Loanhist.rpt

# Shellpoint Mortgage Servicing
## Loan History Summary

01/28/2025   12:50:59PM

| Loan ID | Borrower Name |
|---|---|
| ▮▮▮▮▮ | MATTHEW J BENSON |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/09/25 01/02/25 | 04/01/23 ACH Ref.#:234697 | Property Inspection Disb | 0 | 0 | (30.00) | | 181,337.86 | | | (14,561.30) | | 404.30 | $111.03 | ACH |
| | | Payee: CYPREXX SERVICES  Batch ID:1554958  Collateral ID:0 | | | | | | | | | | | | |
| | | Invoice Number: 15827987 | | | | | | | | | | | | |
| 01/06/25 | 01/01/25 ACH Ref.#:234056 | FHA MI Disb | 0 | 0 | (120.94) | | 181,337.86 | | (120.94) | (14,561.30) | | 404.30 | $111.03 | None |
| | | Payee: FHA HUD  Batch ID:1535253  Collateral ID:0 | | | | | | | | | | | | |
| 12/05/24 | 12/01/24 ACH Ref.#:228886 | FHA MI Disb | 0 | 0 | (120.94) | | 181,337.86 | | (120.94) | (14,440.36) | | 404.30 | $111.03 | None |
| | | Payee: FHA HUD  Batch ID:1508858  Collateral ID:0 | | | | | | | | | | | | |
| 11/29/24 11/25/24 | 04/01/23 ACH Ref.#:228114 | Property Inspection Disb | 0 | 0 | (30.00) | | 181,337.86 | | | (14,319.42) | | 404.30 | $111.03 | ACH |
| | | Payee: CYPREXX SERVICES  Batch ID:1520333  Collateral ID:0 | | | | | | | | | | | | |
| | | Invoice Number: 15650253 | | | | | | | | | | | | |
| 11/05/24 | 11/01/24 ACH Ref.#:224096 | FHA MI Disb | 0 | 0 | (120.94) | | 181,337.86 | | (120.94) | (14,319.42) | | 404.30 | $111.03 | None |
| | | Payee: FHA HUD  Batch ID:1478844  Collateral ID:0 | | | | | | | | | | | | |
| 11/01/24 | 04/01/23 ACH Ref.#:223836 | Certified Mail Cost Disb | 0 | 0 | (20.79) | | 181,337.86 | | | (14,198.48) | | 404.30 | $111.03 | ACH |
| | | Payee: FEDEX  Batch ID:1495175  Collateral ID:0 | | | | | | | | | | | | |
| | | Invoice Number: 859767876 | | | | | | | | | | | | |
| 11/01/24 10/24/24 | 04/01/23 ACH Ref.#:223728 | Property Inspection Disb | 0 | 0 | (30.00) | | 181,337.86 | | | (14,198.48) | | 404.30 | $111.03 | ACH |
| | | Payee: CYPREXX SERVICES  Batch ID:1494705  Collateral ID:0 | | | | | | | | | | | | |
| | | Invoice Number: 15423654 | | | | | | | | | | | | |
| 10/08/24 10/01/24 | 04/01/23 ACH Ref.#:219627 | Property Inspection Disb | 0 | 0 | (30.00) | | 181,337.86 | | | (14,198.48) | | 404.30 | $111.03 | ACH |
| | | Payee: CYPREXX SERVICES  Batch ID:1471151  Collateral ID:0 | | | | | | | | | | | | |
| | | Invoice Number: 15202849 | | | | | | | | | | | | |
| 10/07/24 08/30/24 | 04/01/23 Check #:5376418 | Certified Mail Cost Disb | 0 | 0 | (2.07) | | 181,337.86 | | | (14,198.48) | | 404.30 | $111.03 | Check |
| | | Payee: DOONAN, GRAVES AND LONGORIN, LLC  Batch ID:1469596  Collateral ID:0 | | | | | | | | | | | | |
| | | Invoice Number: 132165 | | | | | | | | | | | | |

Loanhist.rpt

# Shellpoint Mortgage Servicing
# Loan History Summary

01/28/2025   12:50:59PM

| Loan ID | Borrower Name |
|---------|---------------|
| ▮▮▮▮▮ | MATTHEW J BENSON |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/07/24 | 04/01/23 | Attorney Cost Disb | 0 | 0 | (50.00) | | 181,337.86 | | (14,198.48) | | | 404.30 | $111.03 | Check |
| 08/30/24 | | Check #:5376418 | | | Payee: DOONAN, GRAVES AND LONGORIN, LLC  Batch ID:1469596  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 132165 | | | | | | | | | | | | |
| 10/07/24 | 04/01/23 | Attorney Cost Disb | 0 | 0 | (325.00) | | 181,337.86 | | (14,198.48) | | | 404.30 | $111.03 | Check |
| 08/30/24 | | Check #:5376418 | | | Payee: DOONAN, GRAVES AND LONGORIN, LLC  Batch ID:1469596  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 132165 | | | | | | | | | | | | |
| 10/04/24 | 10/01/24 | FHA MI Disb | 0 | 0 | (120.94) | | 181,337.86 | | (120.94) | (14,198.48) | | 404.30 | $111.03 | None |
| | | ACH Ref.#:219133 | | | Payee: FHA HUD  Batch ID:1451302  Collateral ID:0 | | | | | | | | | |
| 09/26/24 | 10/04/24 | Town Tax Bill 1 | 0 | 0 | (2,521.06) | | 181,337.86 | | (2,521.06) | (14,077.54) | | 404.30 | $111.03 | None |
| | | ACH Ref.#:217880 | | | Payee: WATERBORO TOWN *  Batch ID:1459731  Collateral ID:0 | | | | | | | | | |
| 09/12/24 | 04/01/23 | Door Knock Disb | 0 | 0 | (125.00) | | 181,337.86 | | (11,556.48) | | | 404.30 | $111.03 | ACH |
| 08/19/24 | | ACH Ref.#:215755 | | | Payee: J.M. Adjustment Services LLC  Batch ID:1448533  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 5765395 | | | | | | | | | | | | |
| 09/10/24 | 04/01/23 | Add'l Hearings Disb | 0 | 0 | (450.00) | | 181,337.86 | | (11,556.48) | | | 404.30 | $111.03 | Check |
| 08/14/24 | | Check #:5303751 | | | Payee: DOONAN, GRAVES AND LONGORIN, LLC  Batch ID:1446086  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 132039 | | | | | | | | | | | | |
| 09/09/24 | 04/01/23 | Property Inspection Disb | 0 | 0 | (30.00) | | 181,337.86 | | (11,556.48) | | | 404.30 | $111.03 | ACH |
| 08/30/24 | | ACH Ref.#:214994 | | | Payee: CYPREXX SERVICES  Batch ID:1444899  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 15029364 | | | | | | | | | | | | |
| 09/05/24 | 04/01/23 | Skip Trace Disb | 0 | 0 | (2.00) | | 181,337.86 | | (11,556.48) | | | 404.30 | $111.03 | ACH |
| 09/04/24 | | ACH Ref.#:214664 | | | Payee: EXPRESS CAPITAL SERVICES, LLC  Batch ID:1442914  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 08312024(SP) | | | | | | | | | | | | |
| 09/05/24 | 09/01/24 | FHA MI Disb | 0 | 0 | (120.94) | | 181,337.86 | | (120.94) | (11,556.48) | | 404.30 | $111.03 | None |
| | | ACH Ref.#:214451 | | | Payee: FHA HUD  Batch ID:1426967  Collateral ID:0 | | | | | | | | | |
| 08/05/24 | 08/01/24 | FHA MI Disb | 0 | 0 | (120.94) | | 181,337.86 | | (120.94) | (11,435.54) | | 404.30 | $111.03 | None |
| | | ACH Ref.#:209542 | | | Payee: FHA HUD  Batch ID:1400629  Collateral ID:0 | | | | | | | | | |

Loanhist.rpt

**Shellpoint Mortgage Servicing**
**Loan History Summary**

01/28/2025   12:50:59PM

| Loan ID | Borrower Name |
|---|---|
| ▮▮▮▮▮▮ | MATTHEW J BENSON |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/01/24 07/30/24 | 04/01/23 | Property Inspection Disb ACH Ref.#:209194 | 0 | 0 | (30.00) | | 181,337.86 | | | (11,314.60) | | 404.30 | $111.03 | ACH |
| | | Payee: CYPREXX SERVICES  Batch ID:1413619  Collateral ID:0 | | | | | | | | | | | | |
| | | Invoice Number: 14835136 | | | | | | | | | | | | |
| 07/31/24 06/01/24 | 04/01/23 | Certified Mail Cost Disb ACH Ref.#:209048 | 0 | 0 | (22.20) | | 181,337.86 | | | (11,314.60) | | 404.30 | $111.03 | ACH |
| | | Payee: FEDEX  Batch ID:1412528  Collateral ID:0 | | | | | | | | | | | | |
| | | Invoice Number: 852984958 | | | | | | | | | | | | |
| 07/23/24 06/28/24 | 04/01/23 | Assignment Prep Disb Check #:5198630 | 0 | 0 | (50.00) | | 181,337.86 | | | (11,314.60) | | 404.30 | $111.03 | Check |
| | | Payee: DOONAN, GRAVES AND LONGORIN, LLC  Batch ID:1405919  Collateral ID:0 | | | | | | | | | | | | |
| | | Invoice Number: 131624 | | | | | | | | | | | | |
| 07/23/24 06/28/24 | 04/01/23 | Add'l Hearings Disb Check #:5198630 | 0 | 0 | (325.00) | | 181,337.86 | | | (11,314.60) | | 404.30 | $111.03 | Check |
| | | Payee: DOONAN, GRAVES AND LONGORIN, LLC  Batch ID:1405919  Collateral ID:0 | | | | | | | | | | | | |
| | | Invoice Number: 131624 | | | | | | | | | | | | |
| 07/23/24 06/28/24 | 04/01/23 | Certified Mail Cost Disb Check #:5198630 | 0 | 0 | (2.78) | | 181,337.86 | | | (11,314.60) | | 404.30 | $111.03 | Check |
| | | Payee: DOONAN, GRAVES AND LONGORIN, LLC  Batch ID:1405919  Collateral ID:0 | | | | | | | | | | | | |
| | | Invoice Number: 131624 | | | | | | | | | | | | |
| 07/23/24 06/28/24 | 04/01/23 | Certified Mail Cost Disb Check #:5198630 | 0 | 0 | (1.92) | | 181,337.86 | | | (11,314.60) | | 404.30 | $111.03 | Check |
| | | Payee: DOONAN, GRAVES AND LONGORIN, LLC  Batch ID:1405919  Collateral ID:0 | | | | | | | | | | | | |
| | | Invoice Number: 131624 | | | | | | | | | | | | |
| 07/23/24 06/28/24 | 04/01/23 | Attorney Cost Disb Check #:5198630 | 0 | 0 | (100.00) | | 181,337.86 | | | (11,314.60) | | 404.30 | $111.03 | Check |
| | | Payee: DOONAN, GRAVES AND LONGORIN, LLC  Batch ID:1405919  Collateral ID:0 | | | | | | | | | | | | |
| | | Invoice Number: 131624 | | | | | | | | | | | | |
| 07/05/24 | 07/01/24 | FHA MI Disb ACH Ref.#:204612 | 0 | 0 | (120.94) | | 181,337.86 | | (120.94) | (11,314.60) | | 404.30 | $111.03 | None |
| | | Payee: FHA HUD  Batch ID:1380409  Collateral ID:0 | | | | | | | | | | | | |
| 06/12/24 | 04/01/23 | Inv Loan Purchase | 0 | 0 | 0.00 | | 181,337.86 | | | (11,193.66) | | 404.30 | $111.03 | None |
| | | Batch ID:1377935 | | | | | | | | | | | | |
| 06/12/24 | 04/01/23 | Investor Loan Sale | 0 | 0 | 0.00 | | 181,337.86 | | | (11,193.66) | | 404.30 | $111.03 | None |
| | | Batch ID:1377935 | | | | | | | | | | | | |

Loanhist.rpt

**Shellpoint Mortgage Servicing**
**Loan History Summary**

01/28/2025  12:50:59PM

Page #4

| Loan ID | Borrower Name |
|---------|---------------|
|  | **MATTHEW J BENSON** |

| Trans Date / Eff Date | Due Date | Trans / Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/10/24 06/04/24 | 04/01/23 | Certified Mail Cost Disb ACH Ref.#:201255 | 0 | 0 | (15.00) | | 181,337.86 | | | (11,193.66) | | 404.30 | $111.03 | ACH |
| | | Invoice Number: SL9313183 Payee: SERVICELINK  Batch ID:1375298  Collateral ID:0 | | | | | | | | | | | | |
| 06/10/24 06/03/24 | 04/01/23 | Loan Modification Disb ACH Ref.#:201255 | 0 | 0 | (15.00) | | 181,337.86 | | | (11,193.66) | | 404.30 | $111.03 | ACH |
| | | Invoice Number: SL9310921 Payee: SERVICELINK  Batch ID:1375298  Collateral ID:0 | | | | | | | | | | | | |
| 06/05/24 | 06/01/24 | FHA MI Disb ACH Ref.#:200521 | 0 | 0 | (120.94) | | 181,337.86 | (120.94) | | (11,193.66) | | 404.30 | $111.03 | None |
| | | Payee: FHA HUD  Batch ID:1358729  Collateral ID:0 | | | | | | | | | | | | |
| 06/05/24 06/03/24 | 04/01/23 | BPO/Aprsl Cost Disb ACH Ref.#:200618 | 0 | 0 | (250.00) | | 181,337.86 | | | (11,072.72) | | 404.30 | $111.03 | ACH |
| | | Invoice Number: 24009530 Payee: eStreet Appraisal Management LLC  Batch ID:1372119  Collateral ID:0 | | | | | | | | | | | | |
| 05/29/24 05/22/24 | 04/01/23 | Title Cost Disb ACH Ref.#:199731 | 0 | 0 | (100.00) | | 181,337.86 | | | (11,072.72) | | 404.30 | $111.03 | ACH |
| | | Invoice Number: SL9275351 Payee: SERVICELINK  Batch ID:1366713  Collateral ID:0 | | | | | | | | | | | | |
| 05/24/24 04/30/24 | 04/01/23 | Title Cost Disb Check #:5082725 | 0 | 0 | (202.59) | | 181,337.86 | | | (11,072.72) | | 404.30 | $111.03 | Check |
| | | Invoice Number: 131076 Payee: DOONAN, GRAVES AND LONGORIN, LLC  Batch ID:1364642  Collateral ID:0 | | | | | | | | | | | | |
| 05/24/24 04/30/24 | 04/01/23 | Court Costs Disb Check #:5082725 | 0 | 0 | (200.00) | | 181,337.86 | | | (11,072.72) | | 404.30 | $111.03 | Check |
| | | Invoice Number: 131101 Payee: DOONAN, GRAVES AND LONGORIN, LLC  Batch ID:1364642  Collateral ID:0 | | | | | | | | | | | | |
| 05/24/24 04/30/24 | 04/01/23 | Certified Mail Cost Disb Check #:5082725 | 0 | 0 | (1.28) | | 181,337.86 | | | (11,072.72) | | 404.30 | $111.03 | Check |
| | | Invoice Number: 131076 Payee: DOONAN, GRAVES AND LONGORIN, LLC  Batch ID:1364642  Collateral ID:0 | | | | | | | | | | | | |
| 05/24/24 04/30/24 | 04/01/23 | Certified Mail Cost Disb Check #:5082725 | 0 | 0 | (1.28) | | 181,337.86 | | | (11,072.72) | | 404.30 | $111.03 | Check |
| | | Invoice Number: 131101 Payee: DOONAN, GRAVES AND LONGORIN, LLC  Batch ID:1364642  Collateral ID:0 | | | | | | | | | | | | |

Loanhist.rpt

01/28/2025   12:50:59PM

**Shellpoint Mortgage Servicing**
**Loan History Summary**

| Loan ID | Borrower Name |
|---------|---------------|
| | MATTHEW J BENSON |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/24/24 04/30/24 | 04/01/23 | Attorney Cost Disb<br>Check #:5082725 | 0 | 0 | (325.00) | | 181,337.86 | | | (11,072.72) | | 404.30 | $111.03 | Check |
| | | Payee: DOONAN, GRAVES AND LONGORIN, LLC  Batch ID:1364642  Collateral ID:0 | | | | | | | | | | | | |
| | | Invoice Number: 131076 | | | | | | | | | | | | |
| 05/20/24 05/08/24 | 04/01/23 | Property Inspection Disb<br>ACH Ref.#:198493 | 0 | 0 | (30.00) | | 181,337.86 | | | (11,072.72) | | 404.30 | $111.03 | ACH |
| | | Payee: CYPREXX SERVICES  Batch ID:1360499  Collateral ID:0 | | | | | | | | | | | | |
| | | Invoice Number: 14294974 | | | | | | | | | | | | |
| 05/06/24 | 05/01/24 | FHA MI Disb<br>ACH Ref.#:196432 | 0 | 0 | (124.47) | | 181,337.86 | (124.47) | | (11,072.72) | | 404.30 | $111.03 | None |
| | | Payee: FHA HUD  Batch ID:1336549  Collateral ID:0 | | | | | | | | | | | | |
| 04/30/24 03/31/24 | 04/01/23 | AVM Advance Disb<br>ACH Ref.#:195707 | 0 | 0 | (1.63) | | 181,337.86 | | | (10,948.25) | | 404.30 | $111.03 | ACH |
| | | Payee: ASSETVAL  Batch ID:1346738  Collateral ID:0 | | | | | | | | | | | | |
| | | Invoice Number: 1135-1615 | | | | | | | | | | | | |
| 04/26/24 04/01/24 | 04/01/23 | Skip Trace Disb<br>ACH Ref.#:195426 | 0 | 0 | (0.06) | | 181,337.86 | | | (10,948.25) | | 404.30 | $111.03 | ACH |
| | | Payee: TRANSUNION RISK & ALTERNATIVE DATA SOLUT  Batch ID:1344451<br>Collateral ID:0 | | | | | | | | | | | | |
| | | Invoice Number: 1316097-202404K | | | | | | | | | | | | |
| 04/19/24 | 04/01/23 | Property Inspection Pmt<br>Batch ID:1340224 | 0 | 0 | (30.00) | | 181,337.86 | | | (10,948.25) | | 404.30 | $111.03 | Reclassified |
| 04/19/24 | 04/01/23 | Property Inspection Pmt<br>Batch ID:1340224 | 0 | 0 | 30.00 | | 181,337.86 | | | (10,948.25) | | 404.30 | $111.03 | Reclassified |
| 04/19/24 04/03/24 | 04/01/23 | Property Inspection Disb<br>ACH Ref.#:194367 | 0 | 0 | (30.00) | | 181,337.86 | | | (10,948.25) | | 404.30 | $111.03 | ACH |
| | | Payee: CYPREXX SERVICES  Batch ID:1339637  Collateral ID:0 | | | | | | | | | | | | |
| | | Invoice Number: 14058547 | | | | | | | | | | | | |
| 04/17/24 03/21/24 | 04/01/23 | FC Costs Disb<br>Check #:4991215 | 0 | 0 | (430.00) | | 181,337.86 | | | (10,948.25) | | 404.30 | $111.03 | Check |
| | | Payee: DOONAN, GRAVES AND LONGORIN, LLC  Batch ID:1337507  Collateral ID:0 | | | | | | | | | | | | |
| | | Invoice Number: 130727 | | | | | | | | | | | | |
| 04/17/24 03/21/24 | 04/01/23 | FC Costs Disb<br>Check #:4991215 | 0 | 0 | (430.00) | | 181,337.86 | | | (10,948.25) | | 404.30 | $111.03 | Check |
| | | Payee: DOONAN, GRAVES AND LONGORIN, LLC  Batch ID:1337507  Collateral ID:0 | | | | | | | | | | | | |
| | | Invoice Number: 130727 | | | | | | | | | | | | |

Loanhist.rpt

**Shellpoint Mortgage Servicing**

01/28/2025  12:50:59PM

**Loan History Summary**

| Loan ID | Borrower Name |
|---|---|
|  | **MATTHEW J BENSON** |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/17/24 | 04/01/23 | Certified Mail Cost Disb | 0 | 0 | (1.92) | | 181,337.86 | | | (10,948.25) | | 404.30 | $111.03 | Check |
| 03/21/24 | | Check #:4991215 | | | | Payee: DOONAN, GRAVES AND LONGORIN, LLC  Batch ID:1337507  Collateral ID:0 | | | | | | | | |
| | | Invoice Number: 130727 | | | | | | | | | | | | |
| 04/17/24 | 04/01/23 | Recording Cost Disb | 0 | 0 | (52.75) | | 181,337.86 | | | (10,948.25) | | 404.30 | $111.03 | Check |
| 03/21/24 | | Check #:4991215 | | | | Payee: DOONAN, GRAVES AND LONGORIN, LLC  Batch ID:1337507  Collateral ID:0 | | | | | | | | |
| | | Invoice Number: 130727 | | | | | | | | | | | | |
| 04/17/24 | 04/01/23 | FC Costs Disb | 0 | 0 | (224.00) | | 181,337.86 | | | (10,948.25) | | 404.30 | $111.03 | Check |
| 03/21/24 | | Check #:4991215 | | | | Payee: DOONAN, GRAVES AND LONGORIN, LLC  Batch ID:1337507  Collateral ID:0 | | | | | | | | |
| | | Invoice Number: 130727 | | | | | | | | | | | | |
| 04/05/24 | 04/01/24 | FHA MI Disb | 0 | 0 | (124.47) | | 181,337.86 | (124.47) | | (10,948.25) | | 404.30 | $111.03 | None |
| | | ACH Ref.#:192056 | | | | Payee: FHA HUD  Batch ID:1314354  Collateral ID:0 | | | | | | | | |
| 04/03/24 | 04/29/24 | Hazard Disb | 0 | 0 | (2,488.00) | | 181,337.86 | (2,488.00) | | (10,823.78) | | 404.30 | $111.03 | None |
| | | ACH Ref.#:191666 | | | | Payee: VERMONT MUTUAL INSURANCE COMPANY  Batch ID:1326879  Collateral ID:0 | | | | | | | | |
| 03/19/24 | 04/01/23 | Document Retrieval Disb | 0 | 0 | (31.90) | | 181,337.86 | | | (8,335.78) | | 404.30 | $111.03 | ACH |
| 03/01/24 | | ACH Ref.#:189687 | | | | Payee: NATIONWIDE TITLE CLEARING, INC.  Batch ID:1315898  Collateral ID:0 | | | | | | | | |
| | | Invoice Number: 193-SPTDA | | | | | | | | | | | | |
| 03/19/24 | 04/01/23 | Assignment Prep Disb | 0 | 0 | (4.75) | | 181,337.86 | | | (8,335.78) | | 404.30 | $111.03 | ACH |
| 03/01/24 | | ACH Ref.#:189687 | | | | Payee: NATIONWIDE TITLE CLEARING, INC.  Batch ID:1315898  Collateral ID:0 | | | | | | | | |
| | | Invoice Number: 193-SPTDA | | | | | | | | | | | | |
| 03/19/24 | 04/01/23 | Assignment Prep Disb | 0 | 0 | (8.50) | | 181,337.86 | | | (8,335.78) | | 404.30 | $111.03 | ACH |
| 03/01/24 | | ACH Ref.#:189687 | | | | Payee: NATIONWIDE TITLE CLEARING, INC.  Batch ID:1315898  Collateral ID:0 | | | | | | | | |
| | | Invoice Number: 193-SPTDA | | | | | | | | | | | | |
| 03/19/24 | 04/01/23 | Recording AOM Disb | 0 | 0 | (1.00) | | 181,337.86 | | | (8,335.78) | | 404.30 | $111.03 | ACH |
| 03/01/24 | | ACH Ref.#:189687 | | | | Payee: NATIONWIDE TITLE CLEARING, INC.  Batch ID:1315898  Collateral ID:0 | | | | | | | | |
| | | Invoice Number: 193-SPTDA | | | | | | | | | | | | |

Loanhist.rpt

**Shellpoint Mortgage Servicing**

01/28/2025   12:50:59PM

**Loan History Summary**

| Loan ID | Borrower Name |
|---|---|
| ▮▮▮▮▮▮ | **MATTHEW J BENSON** |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/19/24 | 04/01/23 | Document Retrieval Disb | 0 | 0 | (13.50) | | 181,337.86 | | | (8,335.78) | | 404.30 | $111.03 | ACH |
| 03/01/24 | | ACH Ref.#:189687 | | | Payee: NATIONWIDE TITLE CLEARING, INC.  Batch ID:1315898  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 193-SPTDA | | | | | | | | | | | | |
| 03/19/24 | 04/01/23 | Certified Mail Cost Disb | 0 | 0 | (0.28) | | 181,337.86 | | | (8,335.78) | | 404.30 | $111.03 | ACH |
| 03/01/24 | | ACH Ref.#:189687 | | | Payee: NATIONWIDE TITLE CLEARING, INC.  Batch ID:1315898  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 193-SPTDA | | | | | | | | | | | | |
| 03/19/24 | 04/01/23 | Recording AOM Disb | 0 | 0 | (51.00) | | 181,337.86 | | | (8,335.78) | | 404.30 | $111.03 | ACH |
| 02/19/24 | | ACH Ref.#:189685 | | | Payee: NATIONWIDE TITLE CLEARING, INC.  Batch ID:1315862  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 191-SPTDA | | | | | | | | | | | | |
| 03/19/24 | 04/01/23 | Assignment Prep Disb | 0 | 0 | (4.50) | | 181,337.86 | | | (8,335.78) | | 404.30 | $111.03 | ACH |
| 01/01/24 | | ACH Ref.#:189682 | | | Payee: NATIONWIDE TITLE CLEARING, INC.  Batch ID:1315844  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 183A-SPTDA | | | | | | | | | | | | |
| 03/15/24 | 04/04/23 | Town Tax Bill 2 | 0 | 0 | (2,244.00) | | 181,337.86 | (2,244.00) | | (8,335.78) | | 404.30 | $111.03 | None |
| | | ACH Ref.#:188970 | | | Payee: WATERBORO TOWN *  Batch ID:1310866  Collateral ID:0 | | | | | | | | | |
| 03/14/24 | 04/01/23 | Property Pres Disb | 0 | 0 | (17.40) | | 181,337.86 | | | (6,091.78) | | 404.30 | $111.03 | ACH |
| 03/04/24 | | ACH Ref.#:188809 | | | Payee: BRON INC  Batch ID:1311867  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 3180080 | | | | | | | | | | | | |
| 03/06/24 | 04/01/23 | AVM Advance Disb | 0 | 0 | (1.63) | | 181,337.86 | | | (6,091.78) | | 404.30 | $111.03 | ACH |
| 01/31/24 | | ACH Ref.#:187448 | | | Payee: ASSETVAL  Batch ID:1305727  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 1131-05353 | | | | | | | | | | | | |
| 03/05/24 | 03/01/24 | FHA MI Disb | 0 | 0 | (124.47) | | 181,337.86 | (124.47) | | (6,091.78) | | 404.30 | $111.03 | None |
| | | ACH Ref.#:187180 | | | Payee: FHA HUD  Batch ID:1292217  Collateral ID:0 | | | | | | | | | |
| 03/01/24 | 04/01/23 | Attorney Cost Disb | 0 | 0 | (75.00) | | 181,337.86 | | | (5,967.31) | | 404.30 | $111.03 | Check |
| 02/20/24 | | Check #:4900296 | | | Payee: DOONAN, GRAVES AND LONGORIN, LLC  Batch ID:1302191  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 130417 | | | | | | | | | | | | |

Loanhist.rpt

**Shellpoint Mortgage Servicing**
**Loan History Summary**

01/28/2025   12:50:59PM

| Loan ID | Borrower Name |
|---|---|
| ▮▮▮▮▮ | MATTHEW J BENSON |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/01/24 | 04/01/23 | FC Costs Disb | 0 | 0 | (430.00) | | 181,337.86 | | (5,967.31) | | 404.30 | | $111.03 | Check |
| 02/20/24 | | Check #:4900296 | | | | Payee: DOONAN, GRAVES AND LONGORIN, LLC  Batch ID:1302191  Collateral ID:0 | | | | | | | | |
| | | Invoice Number: 130417 | | | | | | | | | | | | |
| 03/01/24 | 04/01/23 | FC Costs Disb | 0 | 0 | (430.00) | | 181,337.86 | | (5,967.31) | | 404.30 | | $111.03 | Check |
| 02/20/24 | | Check #:4900296 | | | | Payee: DOONAN, GRAVES AND LONGORIN, LLC  Batch ID:1302191  Collateral ID:0 | | | | | | | | |
| | | Invoice Number: 130417 | | | | | | | | | | | | |
| 03/01/24 | 04/01/23 | Recording AOM Disb | 0 | 0 | (28.75) | | 181,337.86 | | (5,967.31) | | 404.30 | | $111.03 | Check |
| 02/20/24 | | Check #:4900296 | | | | Payee: DOONAN, GRAVES AND LONGORIN, LLC  Batch ID:1302191  Collateral ID:0 | | | | | | | | |
| | | Invoice Number: 130417 | | | | | | | | | | | | |
| 03/01/24 | 04/01/23 | Filing Cost Disb | 0 | 0 | (405.00) | | 181,337.86 | | (5,967.31) | | 404.30 | | $111.03 | Check |
| 02/20/24 | | Check #:4900296 | | | | Payee: DOONAN, GRAVES AND LONGORIN, LLC  Batch ID:1302191  Collateral ID:0 | | | | | | | | |
| | | Invoice Number: 130417 | | | | | | | | | | | | |
| 02/26/24 | 04/01/23 | Property Inspection Disb | 0 | 0 | (30.00) | | 181,337.86 | | (5,967.31) | | 404.30 | | $111.03 | ACH |
| 02/19/24 | | ACH Ref.#:186102 | | | | Payee: CYPREXX SERVICES  Batch ID:1297282  Collateral ID:0 | | | | | | | | |
| | | Invoice Number: 13889548 | | | | | | | | | | | | |
| 02/16/24 | 04/01/23 | Assignment Prep Disb | 0 | 0 | (4.75) | | 181,337.86 | | (5,967.31) | | 404.30 | | $111.03 | ACH |
| 02/06/24 | | ACH Ref.#:185123 | | | | Payee: NATIONWIDE TITLE CLEARING, INC.  Batch ID:1291894  Collateral ID:0 | | | | | | | | |
| | | Invoice Number: 188-SPTDA | | | | | | | | | | | | |
| 02/16/24 | 04/01/23 | Assignment Prep Disb | 0 | 0 | (4.75) | | 181,337.86 | | (5,967.31) | | 404.30 | | $111.03 | ACH |
| 02/06/24 | | ACH Ref.#:185123 | | | | Payee: NATIONWIDE TITLE CLEARING, INC.  Batch ID:1291894  Collateral ID:0 | | | | | | | | |
| | | Invoice Number: 188-SPTDA | | | | | | | | | | | | |
| 02/05/24 | 02/01/24 | FHA MI Disb | 0 | 0 | (124.47) | | 181,337.86 | (124.47) | (5,967.31) | | 404.30 | | $111.03 | None |
| | | ACH Ref.#:183239 | | | | Payee: FHA HUD  Batch ID:1266790  Collateral ID:0 | | | | | | | | |
| 01/30/24 | 04/01/23 | Property Inspection Pmt | 0 | 0 | 30.00 | | 181,337.86 | | (5,842.84) | | 404.30 | | $111.03 | Reclassified |
| | | Batch ID:1278141 | | | | | | | | | | | | |
| 01/30/24 | 04/01/23 | Property Inspection Pmt | 0 | 0 | (30.00) | | 181,337.86 | | (5,842.84) | | 404.30 | | $111.03 | Reclassified |
| | | Batch ID:1278141 | | | | | | | | | | | | |

Loanhist.rpt

**Shellpoint Mortgage Servicing**
**Loan History Summary**

01/28/2025   12:50:59PM

| Loan ID | Borrower Name |
|---------|---------------|
| ▮▮▮▮▮ | **MATTHEW J BENSON** |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/30/24 01/17/24 | 04/01/23 | Property Inspection Disb ACH Ref.#:182512 | 0 | 0 | (30.00) | | 181,337.86 | | | (5,842.84) | | 404.30 | $111.03 | ACH |
| | | Payee: CYPREXX SERVICES  Batch ID:1277327  Collateral ID:0 | | | | | | | | | | | | |
| | | Invoice Number: 13748481 | | | | | | | | | | | | |
| 01/29/24 10/30/23 | 04/01/23 | Client Auth Expense Disb ACH Ref.#:182274 | 0 | 0 | (0.09) | | 181,337.86 | | | (5,842.84) | | 404.30 | $111.03 | ACH |
| | | Payee: TRANS UNION LLC  Batch ID:1276136  Collateral ID:0 | | | | | | | | | | | | |
| | | Invoice Number: 22552706-0 | | | | | | | | | | | | |
| 01/27/24 07/29/23 | 04/01/23 | Client Auth Expense Disb ACH Ref.#:182250 | 0 | 0 | (0.09) | | 181,337.86 | | | (5,842.84) | | 404.30 | $111.03 | ACH |
| | | Payee: TRANS UNION LLC  Batch ID:1275853  Collateral ID:0 | | | | | | | | | | | | |
| | | Invoice Number: 19826126-0 | | | | | | | | | | | | |
| 01/25/24 | 04/01/23 | Certified Mail Cost Disb ACH Ref.#:182051 | 0 | 0 | (17.54) | | 181,337.86 | | | (5,842.84) | | 404.30 | $111.03 | ACH |
| | | Payee: COVIUS DOCUMENT SERVICES, LLC  Batch ID:1274379  Collateral ID:0 | | | | | | | | | | | | |
| | | Invoice Number: S126480 | | | | | | | | | | | | |
| 01/22/24 12/31/23 | 04/01/23 | Skip Trace Disb ACH Ref.#:181202 | 0 | 0 | (0.02) | | 181,337.86 | | | (5,842.84) | | 404.30 | $111.03 | ACH |
| | | Payee: TRANSUNION RISK & ALTERNATIVE DATA SOLUT  Batch ID:1270532 Collateral ID:0 | | | | | | | | | | | | |
| | | Invoice Number: 1316097-202312H | | | | | | | | | | | | |
| 01/11/24 01/04/24 | 04/01/23 | Property Inspection Disb ACH Ref.#:179853 | 0 | 0 | (30.00) | | 181,337.86 | | | (5,842.84) | | 404.30 | $111.03 | ACH |
| | | Payee: CYPREXX SERVICES  Batch ID:1264305  Collateral ID:0 | | | | | | | | | | | | |
| | | Invoice Number: 13709891 | | | | | | | | | | | | |
| 01/05/24 | 01/01/24 | FHA MI Disb ACH Ref.#:179159 | 0 | 0 | (124.47) | | 181,337.86 | (124.47) | | (5,842.84) | | 404.30 | $111.03 | None |
| | | Payee: FHA HUD  Batch ID:1251918  Collateral ID:0 | | | | | | | | | | | | |
| 01/02/24 11/01/23 | 04/01/23 | Certified Mail Cost Disb ACH Ref.#:178750 | 0 | 0 | (14.20) | | 181,337.86 | | | (5,718.37) | | 404.30 | $111.03 | ACH |
| | | Payee: FEDEX  Batch ID:1257031  Collateral ID:0 | | | | | | | | | | | | |
| | | Invoice Number: 830265501 | | | | | | | | | | | | |
| 12/31/23 | 04/01/23 | Int on Escrow Pmt Batch ID:1256878 | 0 | 0 | 1.64 | | 181,337.86 | 1.64 | | (5,718.37) | | 404.30 | $111.03 | Other |

Loanhist.rpt

**Shellpoint Mortgage Servicing**

**Loan History Summary**

01/28/2025   12:50:59PM

| Loan ID | Borrower Name |
|---|---|
| ▮▮▮▮▮ | **MATTHEW J BENSON** |

| Trans Date / Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/23 11/01/23 | 04/01/23 | Skip Trace Disb  ACH Ref.#:177555  Payee: TRANSUNION RISK & ALTERNATIVE DATA SOLUT  Batch ID:1253903  Collateral ID:0  Invoice Number: 1316097-2023H | 0 | 0 | (0.02) | | 181,337.86 | | | (5,720.01) | | 404.30 | $111.03 | ACH |
| 12/05/23 | 12/01/23 | FHA MI Disb  ACH Ref.#:174058  Payee: FHA HUD  Batch ID:1227896  Collateral ID:0 | 0 | 0 | (124.47) | | 181,337.86 | | (124.47) | (5,720.01) | | 404.30 | $111.03 | None |
| 11/29/23 10/01/23 | 04/01/23 | Certified Mail Cost Disb  ACH Ref.#:173489  Payee: FEDEX  Batch ID:1235995  Collateral ID:0  Invoice Number: 829058438 | 0 | 0 | (19.88) | | 181,337.86 | | | (5,595.54) | | 404.30 | $111.03 | ACH |
| 11/29/23 11/21/23 | 04/01/23 | Property Inspection Disb  ACH Ref.#:173362  Payee: CYPREXX SERVICES  Batch ID:1234882  Collateral ID:0  Invoice Number: 13503012 | 0 | 0 | (20.00) | | 181,337.86 | | | (5,595.54) | | 404.30 | $111.03 | ACH |
| 11/26/23 10/01/23 | 04/01/23 | Skip Trace Disb  ACH Ref.#:172929  Payee: TRANSUNION RISK & ALTERNATIVE DATA SOLUT  Batch ID:1232493  Collateral ID:0  Invoice Number: 1316097-202310H | 0 | 0 | (0.02) | | 181,337.86 | | | (5,595.54) | | 404.30 | $111.03 | ACH |
| 11/20/23 10/31/23 | 04/01/23 | AVM Advance Disb  ACH Ref.#:172193  Payee: ASSETVAL  Batch ID:1228770  Collateral ID:0  Invoice Number: 1127-05023 | 0 | 0 | (1.63) | | 181,337.86 | | | (5,595.54) | | 404.30 | $111.03 | ACH |
| 11/06/23 | 11/01/23 | FHA MI Disb  ACH Ref.#:170075  Payee: FHA HUD  Batch ID:1204191  Collateral ID:0 | 0 | 0 | (124.47) | | 181,337.86 | | (124.47) | (5,595.54) | | 404.30 | $111.03 | None |
| 11/06/23 11/03/23 | 04/01/23 | Skip Trace Disb  ACH Ref.#:170369  Payee: EXPRESS CAPITAL SERVICES  Batch ID:1218464  Collateral ID:0  Invoice Number: 10312023 | 0 | 0 | (2.00) | | 181,337.86 | | | (5,471.07) | | 404.30 | $111.03 | ACH |
| 11/03/23 10/24/23 | 04/01/23 | Attorney Cost Disb  Check #:4557027  Payee: DOONAN, GRAVES AND LONGORIN, LLC  Batch ID:1217009  Collateral ID:0  Invoice Number: 129341 | 0 | 0 | (1,290.00) | | 181,337.86 | | | (5,471.07) | | 404.30 | $111.03 | Check |

Loanhist.rpt

01/28/2025   12:50:59PM

**Shellpoint Mortgage Servicing**
**Loan History Summary**

| Loan ID | Borrower Name |
|---|---|
| ▮▮▮▮▮ | MATTHEW J BENSON |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/03/23 | 04/01/23 | Certified Mail Cost Disb | 0 | 0 | (18.32) | | 181,337.86 | | | (5,471.07) | | 404.30 | $111.03 | Check |
| 10/24/23 | | Check #:4557027 | | | Payee: DOONAN, GRAVES AND LONGORIN, LLC  Batch ID:1217009  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 129341 | | | | | | | | | | | | |
| 10/31/23 | 04/01/23 | Property Inspection Disb | 0 | 0 | (20.00) | | 181,337.86 | | | (5,471.07) | | 404.30 | $111.03 | ACH |
| 10/26/23 | | ACH Ref.#:169368 | | | Payee: CYPREXX SERVICES  Batch ID:1213535  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 13430006 | | | | | | | | | | | | |
| 10/27/23 | 04/01/23 | Skip Trace Disb | 0 | 0 | (0.02) | | 181,337.86 | | | (5,471.07) | | 404.30 | $111.03 | ACH |
| 09/01/23 | | ACH Ref.#:169116 | | | Payee: TRANSUNION RISK & ALTERNATIVE DATA SOLUT  Batch ID:1211981 Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 1316097-202309D | | | | | | | | | | | | |
| 10/25/23 | 04/01/23 | Title Cost Disb | 0 | 0 | (325.00) | | 181,337.86 | | | (5,471.07) | | 404.30 | $111.03 | ACH |
| 10/23/23 | | ACH Ref.#:168616 | | | Payee: AVENUE 365 LENDER SERVICES LLC  Batch ID:1209226  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 23383525FS | | | | | | | | | | | | |
| 10/21/23 | 04/01/23 | Late Charge Waive | 0 | 0 | 40.43 | | 181,337.86 | | | (5,471.07) | 40.43 | 404.30 | $111.03 | None |
| 10/17/23 | 10/01/23 | Late Charge Assess | 0 | 0 | (40.43) | | 181,337.86 | | | (5,471.07) | (40.43) | 444.73 | $111.03 | None |
| 10/03/23 | 10/01/23 | FHA MI Disb | 0 | 0 | (124.47) | | 181,337.86 | (124.47) | | (5,471.07) | | 404.30 | $111.03 | None |
| | | ACH Ref.#:165308 | | | Payee: FHA HUD  Batch ID:1184003  Collateral ID:0 | | | | | | | | | |
| 09/27/23 | 04/01/23 | Property Inspection Disb | 0 | 0 | (20.00) | | 181,337.86 | | | (5,346.60) | | 404.30 | $111.03 | ACH |
| 09/18/23 | | ACH Ref.#:164002 | | | Payee: CYPREXX SERVICES  Batch ID:1188194  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 13232979 | | | | | | | | | | | | |
| 09/26/23 | 04/01/23 | Skip Trace Disb | 0 | 0 | (0.02) | | 181,337.86 | | | (5,346.60) | | 404.30 | $111.03 | ACH |
| 08/01/23 | | ACH Ref.#:163893 | | | Payee: TRANSUNION RISK & ALTERNATIVE DATA SOLUT  Batch ID:1187312 Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 1316097-202308E | | | | | | | | | | | | |
| 09/25/23 | 04/01/23 | Insurance Cost Disb | 0 | 0 | (4.98) | | 181,337.86 | | | (5,346.60) | | 404.30 | $111.03 | ACH |
| | | ACH Ref.#:163732 | | | Payee: FHA HUD  Batch ID:1186864  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 1 | | | | | | | | | | | | |
| 09/17/23 | 09/01/23 | Late Charge Assess | 0 | 0 | (40.43) | | 181,337.86 | | | (5,346.60) | (40.43) | 404.30 | $111.03 | None |

Loanhist.rpt

**Shellpoint Mortgage Servicing**

**Loan History Summary**

01/28/2025   12:50:59PM

| Loan ID | Borrower Name |
|---------|---------------|
| ▆▆▆▆▆▆ | MATTHEW J BENSON |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/15/23 | 10/04/23 | Town Tax Bill 1 | 0 | 0 | (2,244.00) | | 181,337.86 | | (2,244.00) | (5,346.60) | | 363.87 | $111.03 | None |
| | | ACH Ref.#:127762 | | | Payee: WATERBORO TOWN *  Batch ID:1178943  Collateral ID:0 | | | | | | | | | |
| 09/05/23 | 09/01/23 | FHA MI Disb | 0 | 0 | (124.47) | | 181,337.86 | | (124.47) | (3,102.60) | | 363.87 | $111.03 | None |
| | | ACH Ref.#:126312 | | | Payee: FHA HUD  Batch ID:1159528  Collateral ID:0 | | | | | | | | | |
| 08/29/23 07/01/23 | 04/01/23 | Skip Trace Disb | 0 | 0 | (0.02) | | 181,337.86 | | | (2,978.13) | | 363.87 | $111.03 | ACH |
| | | ACH Ref.#:125663 | | | Payee: TRANSUNION RISK & ALTERNATIVE DATA SOLUT  Batch ID:1168097  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 1316097-202307A | | | | | | | | | | | | |
| 08/28/23 08/24/23 | 04/01/23 | Property Inspection Disb | 0 | 0 | (20.00) | | 181,337.86 | | | (2,978.13) | | 363.87 | $111.03 | ACH |
| | | ACH Ref.#:125521 | | | Payee: CYPREXX SERVICES  Batch ID:1167096  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 13134220 | | | | | | | | | | | | |
| 08/25/23 | 04/01/23 | Certified Mail Cost Disb | 0 | 0 | (11.37) | | 181,337.86 | | | (2,978.13) | | 363.87 | $111.03 | ACH |
| | | ACH Ref.#:125412 | | | Payee: SOURCEHOV  Batch ID:1166397  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: INVLIV00714670 | | | | | | | | | | | | |
| 08/22/23 07/31/23 | 04/01/23 | AVM Advance Disb | 0 | 0 | (1.63) | | 181,337.86 | | | (2,978.13) | | 363.87 | $111.03 | ACH |
| | | ACH Ref.#:124791 | | | Payee: ASSETVAL  Batch ID:1162982  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 1124-4541 | | | | | | | | | | | | |
| 08/17/23 | 08/01/23 | Late Charge Assess | 0 | 0 | (40.43) | | 181,337.86 | | | (2,978.13) | (40.43) | 363.87 | $111.03 | None |
| 08/04/23 | 08/01/23 | FHA MI Disb | 0 | 0 | (124.47) | | 181,337.86 | | (124.47) | (2,978.13) | | 323.44 | $111.03 | None |
| | | ACH Ref.#:122450 | | | Payee: FHA HUD  Batch ID:1137410  Collateral ID:0 | | | | | | | | | |
| 07/30/23 06/01/23 | 04/01/23 | Skip Trace Disb | 0 | 0 | (0.02) | | 181,337.86 | | | (2,853.66) | | 323.44 | $111.03 | ACH |
| | | ACH Ref.#:121760 | | | Payee: TRANSUNION RISK & ALTERNATIVE DATA SOLUT  Batch ID:1146915  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 1316097-202306D | | | | | | | | | | | | |
| 07/27/23 06/01/23 | 04/01/23 | Certified Mail Cost Disb | 0 | 0 | (19.33) | | 181,337.86 | | | (2,853.66) | | 323.44 | $111.03 | ACH |
| | | ACH Ref.#:121581 | | | Payee: FEDEX  Batch ID:1145886  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 816304799 | | | | | | | | | | | | |

Loanhist.rpt

**Shellpoint Mortgage Servicing**

01/28/2025  12:50:59PM

**Loan History Summary**

| <u>Loan ID</u> | <u>Borrower Name</u> |
|---|---|
| ▮▮▮▮▮ | **MATTHEW J BENSON** |

| Trans Date / Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/27/23 07/21/23 | 04/01/23 | Property Inspection Disb  ACH Ref.#:121467 | 0 | 0 | (20.00) | Payee: CYPREXX SERVICES  Batch ID:1145112  Collateral ID:0 | 181,337.86 | | | (2,853.66) | | 323.44 | $111.03 | ACH |
| | | Invoice Number: 12982499 | | | | | | | | | | | | |
| 07/25/23 06/30/23 | 04/01/23 | AVM Advance Disb  ACH Ref.#:121080 | 0 | 0 | (1.63) | Payee: ASSETVAL  Batch ID:1143086  Collateral ID:0 | 181,337.86 | | | (2,853.66) | | 323.44 | $111.03 | ACH |
| | | Invoice Number: 1123-04644 | | | | | | | | | | | | |
| 07/17/23 07/05/23 | 07/01/23 | Late Charge Assess | 0 | 0 | (40.43) | | 181,337.86 | | | (2,853.66) | (40.43) | 323.44 | $111.03 | None |
| 07/05/23 | 07/01/23 | FHA MI Disb  ACH Ref.#:118631 | 0 | 0 | (124.47) | Payee: FHA HUD  Batch ID:1119624  Collateral ID:0 | 181,337.86 | (124.47) | | (2,853.66) | | 283.01 | $111.03 | None |
| 06/30/23 06/23/23 | 04/01/23 | Property Inspection Disb  ACH Ref.#:118372 | 0 | 0 | (20.00) | Payee: CYPREXX SERVICES  Batch ID:1128332  Collateral ID:0 | 181,337.86 | | | (2,729.19) | | 283.01 | $111.03 | ACH |
| | | Invoice Number: 12874679 | | | | | | | | | | | | |
| 06/28/23 | 04/01/23 | Skip Trace Disb  ACH Ref.#:118161 | 0 | 0 | (0.02) | Payee: TRANSUNION RISK & ALTERNATIVE DATA SOLUT  Batch ID:1126874 Collateral ID:0 | 181,337.86 | | | (2,729.19) | | 283.01 | $111.03 | ACH |
| | | Invoice Number: 1316097-202305D | | | | | | | | | | | | |
| 06/27/23 | 04/01/23 | Certified Mail Cost Disb  ACH Ref.#:118007 | 0 | 0 | (16.68) | Payee: COVIUS DOCUMENT SERVICES, LLC  Batch ID:1126193  Collateral ID:0 | 181,337.86 | | | (2,729.19) | | 283.01 | $111.03 | ACH |
| | | Invoice Number: S125780 | | | | | | | | | | | | |
| 06/17/23 | 06/01/23 | Late Charge Assess | 0 | 0 | (40.43) | | 181,337.86 | | | (2,729.19) | (40.43) | 283.01 | $111.03 | None |
| 06/05/23 | 06/01/23 | FHA MI Disb  ACH Ref.#:115260 | 0 | 0 | (124.47) | Payee: FHA HUD  Batch ID:1100289  Collateral ID:0 | 181,337.86 | (124.47) | | (2,729.19) | | 242.58 | $111.03 | None |
| 06/02/23 05/24/23 | 04/01/23 | Property Inspection Disb  ACH Ref.#:115163 | 0 | 0 | (20.00) | Payee: CYPREXX SERVICES  Batch ID:1109988  Collateral ID:0 | 181,337.86 | | | (2,604.72) | | 242.58 | $111.03 | ACH |
| | | Invoice Number: 12710482 | | | | | | | | | | | | |
| 05/28/23 04/01/23 | 04/01/23 | Skip Trace Disb  ACH Ref.#:114637 | 0 | 0 | (0.02) | Payee: TRANSUNION RISK & ALTERNATIVE DATA SOLUT  Batch ID:1106734 Collateral ID:0 | 181,337.86 | | | (2,604.72) | | 242.58 | $111.03 | ACH |
| | | Invoice Number: 1316097-2023C | | | | | | | | | | | | |

Loanhist.rpt

**Shellpoint Mortgage Servicing**
**Loan History Summary**

01/28/2025   12:50:59PM

| <u>Loan ID</u> | <u>Borrower Name</u> |
|---|---|
| ▉ | **MATTHEW J BENSON** |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/25/23 | 04/01/23 | Certified Mail Cost Disb | 0 | 0 | (16.68) | | 181,337.86 | | (2,604.72) | | | 242.58 | $111.03 | ACH |
| | | ACH Ref.#:114368 | | | Payee: COVIUS DOCUMENT SERVICES, LLC  Batch ID:1104909  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: S125610 | | | | | | | | | | | | |
| 05/17/23 | 05/01/23 | Late Charge Assess | 0 | 0 | (40.43) | | 181,337.86 | | (2,604.72) | (40.43) | | 242.58 | $111.03 | None |
| 05/11/23 | 04/01/23 | Property Inspection Disb | 0 | 0 | (20.00) | | 181,337.86 | | (2,604.72) | | | 202.15 | $111.03 | ACH |
| 04/24/23 | | ACH Ref.#:112598 | | | Payee: CYPREXX SERVICES  Batch ID:1093184  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 12529101 | | | | | | | | | | | | |
| 05/09/23 | 04/01/23 | Certified Mail Cost Disb | 0 | 0 | (20.20) | | 181,337.86 | | (2,604.72) | | | 202.15 | $111.03 | ACH |
| 02/01/23 | | ACH Ref.#:112343 | | | Payee: FEDEX  Batch ID:1091474  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 803396073 | | | | | | | | | | | | |
| 05/04/23 | 05/01/23 | FHA MI Disb | 0 | 0 | (127.87) | | 181,337.86 | | (127.87) | (2,604.72) | | 202.15 | $111.03 | None |
| | | ACH Ref.#:111671 | | | Payee: FHA HUD  Batch ID:1077968  Collateral ID:0 | | | | | | | | | |
| 04/30/23 | 04/01/23 | Skip Trace Disb | 0 | 0 | (0.02) | | 181,337.86 | | (2,476.85) | | | 202.15 | $111.03 | ACH |
| | | ACH Ref.#:111250 | | | Payee: TRANSUNION RISK & ALTERNATIVE DATA SOLUT  Batch ID:1085130  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 1316097-2023D | | | | | | | | | | | | |
| 04/28/23 | 03/01/23 | Regular Payment | 0 | 0 | 1,633.78 | 216.47 | 181,337.86 | 794.30 | 623.01 | (2,476.85) | | 202.15 | $111.03 | Agent Pay |
| | | | | | Batch ID:1083689 | | | | | | | | | |
| 04/17/23 | 04/01/23 | Late Charge Assess | 0 | 0 | (40.43) | | 181,554.33 | | (3,099.86) | (40.43) | | 202.15 | $111.03 | None |
| 04/06/23 | 04/01/23 | FHA MI Disb | 0 | 0 | (127.87) | | 181,554.33 | | (127.87) | (3,099.86) | | 161.72 | $111.03 | None |
| | | ACH Ref.#:108383 | | | Payee: FHA HUD  Batch ID:1055040  Collateral ID:0 | | | | | | | | | |
| 03/31/23 | 03/01/23 | Skip Trace Disb | 0 | 0 | (0.02) | | 181,554.33 | | (2,971.99) | | | 161.72 | $111.03 | ACH |
| | | ACH Ref.#:107878 | | | Payee: TRANSUNION RISK & ALTERNATIVE DATA SOLUT  Batch ID:1063302  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 1316097-202302-B | | | | | | | | | | | | |
| 03/31/23 | 04/29/23 | Hazard Disb | 0 | 0 | (2,058.00) | | 181,554.33 | | (2,058.00) | (2,971.99) | | 161.72 | $111.03 | None |
| | | ACH Ref.#:107724 | | | Payee: VERMONT MUTUAL INSURANCE COMPANY  Batch ID:1063076  Collateral ID:0 | | | | | | | | | |

Loanhist.rpt

**Shellpoint Mortgage Servicing**

01/28/2025   12:50:59PM

**Loan History Summary**

| Loan ID | Borrower Name |
|---|---|
| ▇▇▇▇▇▇ | MATTHEW J BENSON |

| Trans Date / Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/27/23 | 03/01/23 | Certified Mail Cost Disb | 0 | 0 | (11.37) | | 181,554.33 | | (913.99) | | | 161.72 | $111.03 | ACH |
| | | ACH Ref.#:107210   Payee: SOURCEHOV  Batch ID:1058941  Collateral ID:0 | | | | | | | | | | | | |
| | | Invoice Number: INVLIV00713047 | | | | | | | | | | | | |
| 03/26/23 | 03/01/23 | Unapplied Payment | 0 | 0 | 40.00 | | 181,554.33 | | (913.99) | | | 161.72 | $111.03 | Adv Request |
| | | Batch ID:1058633 | | | | | | | | | | | | |
| 03/26/23 | 03/01/23 | Property Inspection Pmt | 0 | 0 | (40.00) | | 181,554.33 | | (913.99) | | | 161.72 | $71.03 | Adv Request |
| | | Batch ID:1058633 | | | | | | | | | | | | |
| 03/26/23 | 03/01/23 | Property Inspection Pmt | 0 | 0 | (40.00) | | 181,554.33 | | (913.99) | | | 161.72 | $71.03 | Reclassified |
| | | Batch ID:1058632 | | | | | | | | | | | | |
| 03/26/23 | 03/01/23 | Property Inspection Pmt | 0 | 0 | 40.00 | | 181,554.33 | | (913.99) | | | 161.72 | $71.03 | Reclassified |
| | | Batch ID:1058632 | | | | | | | | | | | | |
| 03/24/23 | 04/04/23 | Town Tax Bill 2 | 0 | 0 | (2,119.60) | | 181,554.33 | | (2,119.60) | (913.99) | | 161.72 | $71.03 | None |
| | | ACH Ref.#:106864   Payee: WATERBORO TOWN *  Batch ID:1055645  Collateral ID:0 | | | | | | | | | | | | |
| 03/17/23 | 03/01/23 | Late Charge Assess | 0 | 0 | (40.43) | | 181,554.33 | | | | 1,205.61 | (40.43) | 161.72 | $71.03 | None |
| 03/15/23 | 02/01/23 | Regular Payment | 0 | 0 | 1,633.78 | 215.53 | 181,554.33 | 795.24 | 623.01 | | 1,205.61 | | 121.29 | $71.03 | Agent Pay |
| | | Batch ID:1050738 | | | | | | | | | | | | |
| 03/09/23 | 02/01/23 | Skip Trace Disb | 0 | 0 | (2.00) | | 181,769.86 | | | 582.60 | | | 121.29 | $71.03 | ACH |
| 03/06/23 | | ACH Ref.#:105221   Payee: EXPRESS CAPITAL SERVICES  Batch ID:1047296  Collateral ID:0 | | | | | | | | | | | | |
| | | Invoice Number: 02282023(SP) | | | | | | | | | | | | |
| 03/06/23 | 02/01/23 | FHA MI Disb | 0 | 0 | (127.87) | | 181,769.86 | | (127.87) | 582.60 | | | 121.29 | $71.03 | None |
| | | ACH Ref.#:104589   Payee: FHA HUD  Batch ID:1032812  Collateral ID:0 | | | | | | | | | | | | |
| 02/27/23 | 02/01/23 | Certified Mail Cost Disb | 0 | 0 | (16.12) | | 181,769.86 | | | 710.47 | | | 121.29 | $71.03 | ACH |
| | | ACH Ref.#:103946   Payee: COVIUS DOCUMENT SERVICES, LLC  Batch ID:1038580  Collateral ID:0 | | | | | | | | | | | | |
| | | Invoice Number: S125317 | | | | | | | | | | | | |

Loanhist.rpt

**Shellpoint Mortgage Servicing**

**Loan History Summary**

01/28/2025   12:50:59PM

| <u>Loan ID</u> | <u>Borrower Name</u> |
|---|---|
| ▮▮▮▮▮▮▮ | MATTHEW J BENSON |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/27/23 | 02/01/23 | Property Inspection Disb | 0 | 0 | (20.00) | | 181,769.86 | | | 710.47 | | 121.29 | $71.03 | ACH |
| 02/21/23 | | ACH Ref.#:103829 | | | Payee: CYPREXX SERVICES  Batch ID:1038243  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 12169064 | | | | | | | | | | | | |
| 02/21/23 | 01/01/23 | Regular Payment | 0 | 0 | 1,633.78 | 214.59 | 181,769.86 | 796.18 | 623.01 | 710.47 | | 121.29 | $71.03 | Agent Pay |
| | | Batch ID:1033902 | | | | | | | | | | | | |
| 02/17/23 | 02/01/23 | Late Charge Assess | 0 | 0 | (40.43) | | 181,984.45 | | | 87.46 | (40.43) | 121.29 | $71.03 | None |
| 02/08/23 | 01/01/23 | Unapplied Payment | 0 | 0 | 66.22 | | 181,984.45 | | | 87.46 | | 80.86 | $71.03 | Agent Pay |
| | | Batch ID:1026255 | | | | | | | | | | | | |
| 02/08/23 | 12/01/22 | Regular Payment | 0 | 0 | 1,633.78 | 213.65 | 181,984.45 | 797.12 | 623.01 | 87.46 | | 80.86 | $4.81 | Agent Pay |
| | | Batch ID:1026255 | | | | | | | | | | | | |
| 02/07/23 | 02/01/23 | FHA MI Disb | 0 | 0 | (127.87) | | 182,198.10 | | (127.87) | (535.55) | | 80.86 | $4.81 | None |
| | | ACH Ref.#:101541 | | | Payee: FHA HUD  Batch ID:1013100  Collateral ID:0 | | | | | | | | | |
| 01/30/23 | 12/01/22 | Property Inspection Disb | 0 | 0 | (20.00) | | 182,198.10 | | | (407.68) | | 80.86 | $4.81 | ACH |
| 01/24/23 | | ACH Ref.#:100537 | | | Payee: CYPREXX SERVICES  Batch ID:1019058  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 11975180 | | | | | | | | | | | | |
| 01/26/23 | 12/01/22 | Unapplied Payment | 0 | 0 | 4.81 | | 182,198.10 | | | (407.68) | | 80.86 | $4.81 | Other |
| | | Batch ID:1017180 | | | | | | | | | | | | |
| 01/26/23 | 12/01/22 | Litigation Cost Pmt | 0 | 0 | (4.81) | | 182,198.10 | | | (407.68) | | 80.86 | $0.00 | Other |
| | | Batch ID:1017159 | | | | | | | | | | | | |
| 01/17/23 | 01/01/23 | Late Charge Assess | 0 | 0 | (40.43) | | 182,198.10 | | | (407.68) | (40.43) | 80.86 | $0.00 | None |
| 01/05/23 | 01/01/23 | FHA MI Disb | 0 | 0 | (127.87) | | 182,198.10 | | (127.87) | (407.68) | | 40.43 | $0.00 | None |
| | | ACH Ref.#:97762 | | | Payee: FHA HUD  Batch ID:993442  Collateral ID:0 | | | | | | | | | |
| 12/05/22 | 12/01/22 | FHA MI Disb | 0 | 0 | (127.87) | | 182,198.10 | | (127.87) | (279.81) | | 40.43 | $0.00 | None |
| | | ACH Ref.#:93839 | | | Payee: FHA HUD  Batch ID:973197  Collateral ID:0 | | | | | | | | | |
| 11/21/22 | 11/01/22 | Regular Payment | 0 | 0 | 1,633.78 | 212.72 | 182,198.10 | 798.05 | 623.01 | (151.94) | | 40.43 | $0.00 | Phone Pay |
| | | Batch ID:975383 | | | | | | | | | | | | |

Loanhist.rpt

01/28/2025   12:50:59PM

# Shellpoint Mortgage Servicing
# Loan History Summary

| Loan ID | Borrower Name |
|---|---|
|  | MATTHEW J BENSON |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/03/22 | 11/01/22 | FHA MI Disb | 0 | 0 | (127.87) | | 182,410.82 | | (127.87) | (774.95) | | 40.43 | $0.00 | None |
| | | ACH Ref.#:90483 | | | Payee: FHA HUD Batch ID:956108 Collateral ID:0 | | | | | | | | | |
| 10/27/22 | 10/01/22 | Regular Payment | 0 | 0 | 1,629.27 | 211.80 | 182,410.82 | 798.97 | 618.50 | (647.08) | | 40.43 | $0.00 | Phone Pay |
| | | Batch ID:960896 | | | | | | | | | | | | |
| 10/26/22 | 10/01/22 | NSF Fee Waiver | 0 | 0 | 25.00 | | 182,622.62 | | | (1,265.58) | 25.00 | 40.43 | $0.00 | None |
| 10/25/22 | 10/01/22 | NSF Fee Assessment | 0 | 0 | (25.00) | | 182,622.62 | | | (1,265.58) | | 40.43 | $0.00 | None |
| | | Batch ID:959815 | | | | | | | | | | | | |
| 10/25/22 | 10/01/22 | Regular Payment | 2 | 0 | (1,629.27) | (211.80) | 182,622.62 | (798.97) | (618.50) | (1,265.58) | | 40.43 | $0.00 | Phone Pay |
| | | Batch ID:959815 | | | | | | | | | | | | |
| 10/19/22 | 10/01/22 | Regular Payment | 0 | 2 | 1,629.27 | 211.80 | 182,410.82 | 798.97 | 618.50 | (647.08) | | 40.43 | $0.00 | Phone Pay |
| | | Batch ID:955557 | | | | | | | | | | | | |
| 10/17/22 | 10/01/22 | Late Charge Assess | 0 | 0 | (40.43) | | 182,622.62 | | | (1,265.58) | (40.43) | 40.43 | $0.00 | None |
| 10/04/22 | 10/01/22 | FHA MI Disb | 0 | 0 | (127.87) | | 182,622.62 | | (127.87) | (1,265.58) | | 0.00 | $0.00 | None |
| | | ACH Ref.#:77368 | | | Payee: FHA HUD Batch ID:940619 Collateral ID:0 | | | | | | | | | |
| 09/29/22 | 10/01/22 | Certified Mail Cost Disb | 0 | 0 | (15.31) | | 182,622.62 | | | (1,137.71) | | 0.00 | $0.00 | ACH |
| | | ACH Ref.#:76981 | | | Payee: FEDEX Batch ID:944478 Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 783767410 | | | | | | | | | | | | |
| 09/29/22 | 10/01/22 | Certified Mail Cost Disb | 0 | 0 | (0.36) | | 182,622.62 | | | (1,137.71) | | 0.00 | $0.00 | ACH |
| | | ACH Ref.#:76981 | | | Payee: FEDEX Batch ID:944478 Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 783767410 | | | | | | | | | | | | |
| 09/29/22 | 10/01/22 | Certified Mail Cost Waive | 0 | 0 | 67.95 | | 182,622.62 | | | (1,137.71) | | 0.00 | $0.00 | None |
| 09/29/22 | 10/01/22 | Recording Costs Waive | 0 | 0 | 194.00 | | 182,622.62 | | | (1,137.71) | | 0.00 | $0.00 | None |
| 09/29/22 | 10/01/22 | Loan Modification Waive | 0 | 0 | 25.00 | | 182,622.62 | | | (1,137.71) | | 0.00 | $0.00 | None |
| 09/29/22 | 10/01/22 | Door Knock Waive | 0 | 0 | 125.00 | | 182,622.62 | | | (1,137.71) | | 0.00 | $0.00 | None |
| 09/29/22 | 10/01/22 | Skip Trace Waive | 0 | 0 | 32.00 | | 182,622.62 | | | (1,137.71) | | 0.00 | $0.00 | None |
| 09/29/22 | 10/01/22 | Property Inspection Waive | 0 | 0 | 20.00 | | 182,622.62 | | | (1,137.71) | | 0.00 | $0.00 | None |

Loanhist.rpt

01/28/2025   12:50:59PM

**Shellpoint Mortgage Servicing**
**Loan History Summary**

| <u>Loan ID</u> | <u>Borrower Name</u> |
|---|---|
|  | MATTHEW J BENSON |

| Trans Date / Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/29/22 | 10/01/22 | Notary Fee Waive | 0 | 0 | 125.00 | | 182,622.62 | | | (1,137.71) | | 0.00 | $0.00 | None |
| 09/29/22 | 10/01/22 | AVM Advance Waive | 0 | 0 | 3.26 | | 182,622.62 | | | (1,137.71) | | 0.00 | $0.00 | None |
| 09/23/22 | 10/04/22 | Town Tax Bill 1 | 0 | 0 | (2,119.60) | | 182,622.62 | | (2,119.60) | (1,137.71) | | 0.00 | $0.00 | None |
| | | ACH Ref.#:76291 | | | Payee: WATERBORO TOWN * Batch ID:938348 Collateral ID:0 | | | | | | | | | | |
| 09/08/22 / 08/09/22 | 10/01/22 | Title Cost Disb | 0 | 0 | (100.00) | | 182,622.62 | | | 981.89 | | 0.00 | $0.00 | ACH |
| | | ACH Ref.#:74481 | | | Payee: SERVICELINK Batch ID:930671 Collateral ID:0 | | | | | | | | | | |
| | | Invoice Number: SL7311470 | | | | | | | | | | | | | |
| 09/08/22 / 08/09/22 | 10/01/22 | Mortgage Priority Disb | 0 | 0 | (125.00) | | 182,622.62 | | | 981.89 | | 0.00 | $0.00 | ACH |
| | | ACH Ref.#:74481 | | | Payee: SERVICELINK Batch ID:930671 Collateral ID:0 | | | | | | | | | | |
| | | Invoice Number: SL7311470 | | | | | | | | | | | | | |
| 09/08/22 / 08/31/22 | 10/01/22 | FC Costs - NR Disb | 0 | 0 | (15.00) | | 182,622.62 | | | 981.89 | | 0.00 | $0.00 | ACH |
| | | ACH Ref.#:74481 | | | Payee: SERVICELINK Batch ID:930671 Collateral ID:0 | | | | | | | | | | |
| | | Invoice Number: SL7376922 | | | | | | | | | | | | | |
| 09/08/22 / 08/31/22 | 10/01/22 | Recording Costs Disb | 0 | 0 | (25.00) | | 182,622.62 | | | 981.89 | | 0.00 | $0.00 | ACH |
| | | ACH Ref.#:74481 | | | Payee: SERVICELINK Batch ID:930671 Collateral ID:0 | | | | | | | | | | |
| | | Invoice Number: SL7376922 | | | | | | | | | | | | | |
| 09/08/22 / 07/20/22 | 10/01/22 | Recording Costs Disb | 0 | 0 | (44.00) | | 182,622.62 | | | 981.89 | | 0.00 | $0.00 | ACH |
| | | ACH Ref.#:74481 | | | Payee: SERVICELINK Batch ID:930671 Collateral ID:0 | | | | | | | | | | |
| | | Invoice Number: SL7252288 | | | | | | | | | | | | | |
| 09/02/22 | 09/01/22 | FHA MI Disb | 0 | 0 | (127.87) | | 182,622.62 | | (127.87) | 981.89 | | 0.00 | $0.00 | None |
| | | ACH Ref.#:73871 | | | Payee: FHA HUD Batch ID:919348 Collateral ID:0 | | | | | | | | | | |
| 09/02/22 | 09/01/22 | Regular Payment | 0 | 0 | 1,629.27 | 210.87 | 182,622.62 | 799.90 | 618.50 | 1,109.76 | | 0.00 | $0.00 | Agent Pay |
| | | Batch ID:927963 | | | | | | | | | | | | | |
| 09/02/22 | 09/01/22 | Regular Payment | 7 | 0 | (1,629.27) | (210.87) | 182,833.49 | (799.90) | (618.50) | 491.26 | | 0.00 | $0.00 | Phone Pay |
| | | Batch ID:927953 | | | | | | | | | | | | | |
| 09/02/22 | 09/01/22 | Regular Payment | 0 | 7 | 1,629.27 | 210.87 | 182,622.62 | 799.90 | 618.50 | 1,109.76 | | 0.00 | $0.00 | Phone Pay |
| | | Batch ID:927953 | | | | | | | | | | | | | |

Loanhist.rpt

**Shellpoint Mortgage Servicing**
**Loan History Summary**

01/28/2025   12:50:59PM

| <u>Loan ID</u> | <u>Borrower Name</u> |
|---|---|
| ▮▮▮▮▮▮ | **MATTHEW J BENSON** |

| Trans Date Eff Date | Due Date | Trans Desc | Code | Rev Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/31/22 | 09/01/22 | Certified Mail Cost Disb | 0 | 0 | (0.50) | | 182,833.49 | | | 491.26 | | 0.00 | $0.00 | ACH |
| | | ACH Ref.#:73716 | | | | Payee: FEDEX  Batch ID:926225  Collateral ID:0 | | | | | | | | |
| | | Invoice Number: 780172950 | | | | | | | | | | | | |
| 08/31/22 | 09/01/22 | Certified Mail Cost Disb | 0 | 0 | (9.64) | | 182,833.49 | | | 491.26 | | 0.00 | $0.00 | ACH |
| | | ACH Ref.#:73716 | | | | Payee: FEDEX  Batch ID:926225  Collateral ID:0 | | | | | | | | |
| | | Invoice Number: 779794759 | | | | | | | | | | | | |
| 08/31/22 | 09/01/22 | Certified Mail Cost Disb | 0 | 0 | (9.64) | | 182,833.49 | | | 491.26 | | 0.00 | $0.00 | ACH |
| | | ACH Ref.#:73716 | | | | Payee: FEDEX  Batch ID:926225  Collateral ID:0 | | | | | | | | |
| | | Invoice Number: 779794759 | | | | | | | | | | | | |
| 08/10/22 | 09/01/22 | Inv Loan Purchase | 0 | 0 | 0.00 | | 182,833.49 | | | 491.26 | | 0.00 | $0.00 | None |
| | | Batch ID:912512 | | | | | | | | | | | | |
| 08/10/22 | 09/01/22 | Investor Loan Sale | 0 | 0 | 0.00 | | 182,833.49 | | | 491.26 | | 0.00 | $0.00 | None |
| | | Batch ID:912512 | | | | | | | | | | | | |
| 08/03/22 | 08/01/22 | FHA MI Disb | 0 | 0 | (127.87) | | 182,833.49 | (127.87) | | 491.26 | | 0.00 | $0.00 | None |
| | | ACH Ref.#:70345 | | | | Payee: FHA HUD  Batch ID:900219  Collateral ID:0 | | | | | | | | |
| 08/01/22 | 09/01/22 | Certified Mail Cost Disb | 0 | 0 | (0.84) | | 182,833.49 | | | 619.13 | | 0.00 | $0.00 | ACH |
| | | ACH Ref.#:70136 | | | | Payee: FEDEX  Batch ID:905193  Collateral ID:0 | | | | | | | | |
| | | Invoice Number: 778217884 | | | | | | | | | | | | |
| 08/01/22 | 09/01/22 | Certified Mail Cost Disb | 0 | 0 | (0.84) | | 182,833.49 | | | 619.13 | | 0.00 | $0.00 | ACH |
| | | ACH Ref.#:70136 | | | | Payee: FEDEX  Batch ID:905193  Collateral ID:0 | | | | | | | | |
| | | Invoice Number: 778217884 | | | | | | | | | | | | |
| 08/01/22 | 09/01/22 | Certified Mail Cost Disb | 0 | 0 | (0.83) | | 182,833.49 | | | 619.13 | | 0.00 | $0.00 | ACH |
| | | ACH Ref.#:70136 | | | | Payee: FEDEX  Batch ID:905193  Collateral ID:0 | | | | | | | | |
| | | Invoice Number: 778217884 | | | | | | | | | | | | |
| 08/01/22 | 09/01/22 | Certified Mail Cost Disb | 0 | 0 | (9.12) | | 182,833.49 | | | 619.13 | | 0.00 | $0.00 | ACH |
| | | ACH Ref.#:70136 | | | | Payee: FEDEX  Batch ID:905193  Collateral ID:0 | | | | | | | | |
| | | Invoice Number: 778774254 | | | | | | | | | | | | |

Loanhist.rpt

**Shellpoint Mortgage Servicing**

01/28/2025   12:50:59PM

**Loan History Summary**

| <u>Loan ID</u> | <u>Borrower Name</u> |
|---|---|
| ▇▇▇▇▇ | **MATTHEW J BENSON** |

| Trans Date Eff Date | Due Date | Trans Desc | Code | Rev Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/28/22 | 08/01/22 | Regular Payment | 0 | 0 | 1,629.90 | 209.95 | 182,833.49 | 800.82 | 619.13 | 619.13 | | 0.00 | $0.00 | Phone Pay |
| 07/11/22 06/30/22 | 08/01/22 ACH Ref.#:67559 | Notary Fee Disb | 0 | 0 | (125.00) | | 183,043.44 | | | | | 0.00 | $0.00 | ACH |
| | | Payee: SERVICELINK  Batch ID:892108  Collateral ID:0 | | | | | | | | | | | | |
| | | Invoice Number: SL7198358 | | | | | | | | | | | | |
| 07/11/22 06/16/22 | 08/01/22 ACH Ref.#:67559 | Certified Mail Cost Disb | 0 | 0 | (15.00) | | 183,043.44 | | | | | 0.00 | $0.00 | ACH |
| | | Payee: SERVICELINK  Batch ID:892108  Collateral ID:0 | | | | | | | | | | | | |
| | | Invoice Number: SL7148189 | | | | | | | | | | | | |
| 07/11/22 06/15/22 | 08/01/22 ACH Ref.#:67559 | Loan Modification Disb | 0 | 0 | (25.00) | | 183,043.44 | | | | | 0.00 | $0.00 | ACH |
| | | Payee: SERVICELINK  Batch ID:892108  Collateral ID:0 | | | | | | | | | | | | |
| | | Invoice Number: SL7144346 | | | | | | | | | | | | |
| 07/06/22 | 01/01/22 | Late Charge Waive | 0 | 0 | 178.38 | | 183,043.44 | | | | 178.38 | 0.00 | $0.00 | Loan Modification |
| 07/06/22 | 01/01/22 | Property Inspection Pmt | 0 | 0 | 60.00 | | 183,043.44 | | | | | 178.38 | $0.00 | Loan Modification |
| | | Batch ID:890077 | | | | | | | | | | | | |
| 07/06/22 | 01/01/22 | Title Cost Pmt | 0 | 0 | 325.00 | | 183,043.44 | | | | | 178.38 | $0.00 | Loan Modification |
| | | Batch ID:890077 | | | | | | | | | | | | |
| 07/06/22 | 01/01/22 | FC Costs Pmt | 0 | 0 | 425.00 | | 183,043.44 | | | | | 178.38 | $0.00 | Loan Modification |
| | | Batch ID:890077 | | | | | | | | | | | | |
| 07/06/22 | 01/01/22 | Attorney Cost Pmt | 0 | 0 | 1,275.00 | | 183,043.44 | | | | | 178.38 | $0.00 | Loan Modification |
| | | Batch ID:890077 | | | | | | | | | | | | |
| 07/06/22 | 01/01/22 | Escrow Only Payment | 0 | 0 | 4,294.23 | | 183,043.44 | | 4,294.23 | | | 178.38 | $0.00 | Loan Modification |
| | | Batch ID:890077 | | | | | | | | | | | | |
| 07/06/22 | 01/01/22 | Interest Only Payment | 0 | 0 | 3,147.06 | | 183,043.44 | 3,147.06 | | (4,294.23) | | 178.38 | $0.00 | Loan Modification |
| | | Batch ID:890077 | | | | | | | | | | | | |
| 07/06/22 | 12/01/21 | Principal Adjustment | 0 | 0 | (9,526.29) | (9,526.29) | 183,043.44 | | | (4,294.23) | | 178.38 | $0.00 | Loan Modification |
| | | Batch ID:890077 | | | | | | | | | | | | |

Loanhist.rpt

**Shellpoint Mortgage Servicing**
**Loan History Summary**

01/28/2025   12:50:59PM

| Loan ID | Borrower Name |
|---|---|
|  | MATTHEW J BENSON |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/05/22 | 07/01/22 | FHA MI Disb | 0 | 0 | (127.87) |  | 173,517.15 | (127.87) | (127.87) | (4,294.23) |  | 178.38 | $0.00 | None |
|  |  | ACH Ref.#:66896 | | | Payee: FHA HUD  Batch ID:883935  Collateral ID:0 | | | | | | | | | |
| 06/29/22 | 01/01/22 | Inv Loan Purchase | 0 | 0 | 0.00 |  | 173,517.15 |  |  | (4,166.36) |  | 178.38 | $0.00 | None |
|  |  | Batch ID:886646 | | | | | | | | | | | | |
| 06/29/22 | 01/01/22 | Investor Loan Sale | 0 | 0 | 0.00 |  | 173,517.15 |  |  | (4,166.36) |  | 178.38 | $0.00 | None |
|  |  | Batch ID:886646 | | | | | | | | | | | | |
| 06/28/22 06/17/22 | 06/01/22 | Late Charge Assess | 0 | 0 | (29.73) |  | 173,517.15 |  |  | (4,166.36) | (29.73) | 178.38 | $0.00 | None |
| 06/27/22 05/31/22 | 01/01/22 | AVM Advance Disb | 0 | 0 | (1.63) |  | 173,517.15 |  |  | (4,166.36) |  | 148.65 | $0.00 | ACH |
|  |  | ACH Ref.#:66248 | | | Payee: ASSETVAL  Batch ID:884396  Collateral ID:0 | | | | | | | | | |
|  |  | Invoice Number: 1106-06496 | | | | | | | | | | | | |
| 06/10/22 06/07/22 | 01/01/22 | FC Costs Disb | 0 | 0 | (425.00) |  | 173,517.15 |  |  | (4,166.36) |  | 148.65 | $0.00 | ACH |
|  |  | ACH Ref.#:64613 | | | Payee: Bendett & McHugh  Batch ID:875724  Collateral ID:0 | | | | | | | | | |
|  |  | Invoice Number: 6048798 | | | | | | | | | | | | |
| 06/03/22 05/31/22 | 01/01/22 | Attorney Cost Disb | 0 | 0 | (1,275.00) |  | 173,517.15 |  |  | (4,166.36) |  | 148.65 | $0.00 | ACH |
|  |  | ACH Ref.#:63810 | | | Payee: Bendett & McHugh  Batch ID:871640  Collateral ID:0 | | | | | | | | | |
|  |  | Invoice Number: 6047798 | | | | | | | | | | | | |
| 06/02/22 | 06/01/22 | FHA MI Disb | 0 | 0 | (127.87) |  | 173,517.15 | (127.87) | (127.87) | (4,166.36) |  | 148.65 | $0.00 | None |
|  |  | ACH Ref.#:63642 | | | Payee: FHA HUD  Batch ID:865508  Collateral ID:0 | | | | | | | | | |
| 05/27/22 05/26/22 | 01/01/22 | Title Cost Disb | 0 | 0 | (325.00) |  | 173,517.15 |  |  | (4,038.49) |  | 148.65 | $0.00 | ACH |
|  |  | ACH Ref.#:63280 | | | Payee: AVENUE 365 LENDER SERVICES LLC  Batch ID:868280  Collateral ID:0 | | | | | | | | | |
|  |  | Invoice Number: 22296259FC | | | | | | | | | | | | |
| 05/24/22 04/30/22 | 01/01/22 | AVM Advance Disb | 0 | 0 | (1.63) |  | 173,517.15 |  |  | (4,038.49) |  | 148.65 | $0.00 | ACH |
|  |  | ACH Ref.#:62861 | | | Payee: ASSETVAL  Batch ID:865831  Collateral ID:0 | | | | | | | | | |
|  |  | Invoice Number: 1100-04759 | | | | | | | | | | | | |

Loanhist.rpt

**Shellpoint Mortgage Servicing**

01/28/2025   12:50:59PM

**Loan History Summary**

__Loan ID__        __Borrower Name__
                   **MATTHEW J BENSON**

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/23/22 05/20/22 | 01/01/22 | Property Inspection Disb ACH Ref.#:62735 | 0 0 | (20.00) Payee: CYPREXX SERVICES  Batch ID:864899  Collateral ID:0 | | 173,517.15 | | (4,038.49) | | | 148.65 | $0.00 | ACH |
| | | Invoice Number: 10731816 | | | | | | | | | | | |
| 05/17/22 | 05/01/22 | Late Charge Assess | 0 0 | (29.73) | | 173,517.15 | | (4,038.49) | | (29.73) | 148.65 | $0.00 | None |
| 05/10/22 | 01/01/22 | Recording Cost Pmt | 0 0 | 125.00 Batch ID:858033 | | 173,517.15 | | (4,038.49) | | | 118.92 | $0.00 | Reclassified |
| 05/10/22 | 01/01/22 | Recording Costs Pmt | 0 0 | (125.00) Batch ID:858033 | | 173,517.15 | | (4,038.49) | | | 118.92 | $0.00 | Reclassified |
| 05/03/22 | 05/01/22 | FHA MI Disb ACH Ref.#:60629 | 0 0 | (131.13) Payee: FHA HUD  Batch ID:852787  Collateral ID:0 | | 173,517.15 | (131.13) | (4,038.49) | | | 118.92 | $0.00 | None |
| 04/28/22 | 01/01/22 | Certified Mail Cost Disb ACH Ref.#:60313 | 0 0 | (17.92) Payee: FEDEX  Batch ID:851034  Collateral ID:0 | | 173,517.15 | | (3,907.36) | | | 118.92 | $0.00 | ACH |
| | | Invoice Number: 769372121 | | | | | | | | | | | |
| 04/28/22 | 01/01/22 | Property Inspection Pmt | 0 0 | (20.00) Batch ID:850727 | | 173,517.15 | | (3,907.36) | | | 118.92 | $0.00 | Reclassified |
| 04/28/22 | 01/01/22 | Property Inspection Pmt | 0 0 | 20.00 Batch ID:850727 | | 173,517.15 | | (3,907.36) | | | 118.92 | $0.00 | Reclassified |
| 04/28/22 04/21/22 | 01/01/22 | Property Inspection Disb ACH Ref.#:60216 | 0 0 | (20.00) Payee: CYPREXX SERVICES  Batch ID:850185  Collateral ID:0 | | 173,517.15 | | (3,907.36) | | | 118.92 | $0.00 | ACH |
| | | Invoice Number: 10632367 | | | | | | | | | | | |
| 04/20/22 04/13/22 | 01/01/22 | Skip Trace Disb ACH Ref.#:59437 | 0 0 | (32.00) Payee: EXPRESS CAPITAL SERVICES  Batch ID:844959  Collateral ID:0 | | 173,517.15 | | (3,907.36) | | | 118.92 | $0.00 | ACH |
| | | Invoice Number: 3312022 | | | | | | | | | | | |
| 04/20/22 04/07/22 | 01/01/22 | Property Inspection Disb ACH Ref.#:59316 | 0 0 | (20.00) Payee: CYPREXX SERVICES  Batch ID:844658  Collateral ID:0 | | 173,517.15 | | (3,907.36) | | | 118.92 | $0.00 | ACH |
| | | Invoice Number: 10574982 | | | | | | | | | | | |
| 04/17/22 | 04/01/22 | Late Charge Assess | 0 0 | (29.73) | | 173,517.15 | | (3,907.36) | | (29.73) | 118.92 | $0.00 | None |

Loanhist.rpt

01/28/2025   12:50:59PM

# Shellpoint Mortgage Servicing
## Loan History Summary

| Loan ID | Borrower Name |
|---|---|
| ▆▆▆▆▆ | MATTHEW J BENSON |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/01/22 | 04/01/22 | FHA MI Disb | 0 | 0 | (131.13) | | 173,517.15 | | (131.13) | (3,907.36) | | 89.19 | $0.00 | None |
| | | ACH Ref.#:57206 | | | Payee: FHA HUD  Batch ID:829196  Collateral ID:0 | | | | | | | | | |
| 03/31/22 | 04/29/22 | Hazard Disb | 0 | 0 | (1,324.00) | | 173,517.15 | | (1,324.00) | (3,776.23) | | 89.19 | $0.00 | None |
| | | ACH Ref.#:57060 | | | Payee: VERMONT MUTUAL INSURANCE COMPANY  Batch ID:832300  Collateral ID:0 | | | | | | | | | |
| 03/30/22 | 01/01/22 | Inv Loan Purchase | 0 | 0 | 0.00 | | 173,517.15 | | | (2,452.23) | | 89.19 | $0.00 | None |
| | | Batch ID:781416 | | | | | | | | | | | | |
| 03/30/22 | 01/01/22 | Investor Loan Sale | 0 | 0 | 0.00 | | 173,517.15 | | | (2,452.23) | | 89.19 | $0.00 | None |
| | | Batch ID:781416 | | | | | | | | | | | | |
| 03/22/22 | 04/04/22 | Town Tax Bill 2 | 0 | 0 | (2,058.84) | | 173,517.15 | | (2,058.84) | (2,452.23) | | 89.19 | $0.00 | None |
| | | ACH Ref.#:56065 | | | Payee: WATERBORO TOWN *  Batch ID:823473  Collateral ID:0 | | | | | | | | | |
| 03/17/22 | 01/01/22 | Property Inspection Disb | 0 | 0 | (20.00) | | 173,517.15 | | | (393.39) | | 89.19 | $0.00 | ACH |
| 02/28/22 | | ACH Ref.#:55673 | | | Payee: CYPREXX SERVICES  Batch ID:822582  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 10433766 | | | | | | | | | | | | |
| 03/17/22 | 03/01/22 | Late Charge Assess | 0 | 0 | (29.73) | | 173,517.15 | | | (393.39) | (29.73) | 89.19 | $0.00 | None |
| 03/02/22 | 03/01/22 | FHA MI Disb | 0 | 0 | (131.13) | | 173,517.15 | | (131.13) | (393.39) | | 59.46 | $0.00 | None |
| | | ACH Ref.#:54020 | | | Payee: FHA HUD  Batch ID:806333  Collateral ID:0 | | | | | | | | | |
| 02/25/22 | 01/01/22 | Assignment Prep Waive | 0 | 0 | 12.00 | | 173,517.15 | | | (262.26) | | 59.46 | $0.00 | None |
| 02/25/22 | 01/01/22 | Certified Mail Cost Waive | 0 | 0 | 80.12 | | 173,517.15 | | | (262.26) | | 59.46 | $0.00 | None |
| 02/25/22 | 01/01/22 | Recording Costs Waive | 0 | 0 | 54.00 | | 173,517.15 | | | (262.26) | | 59.46 | $0.00 | None |
| 02/25/22 | 01/01/22 | Trustee - NR - OL Waive | 0 | 0 | 257.00 | | 173,517.15 | | | (262.26) | | 59.46 | $0.00 | None |
| 02/25/22 | 01/01/22 | Miscellaneous Waive | 0 | 0 | 250.00 | | 173,517.15 | | | (262.26) | | 59.46 | $0.00 | None |
| 02/25/22 | 01/01/22 | Mortgage Priority Waive | 0 | 0 | 125.00 | | 173,517.15 | | | (262.26) | | 59.46 | $0.00 | None |
| 02/25/22 | 01/01/22 | Property Report Waive | 0 | 0 | 125.00 | | 173,517.15 | | | (262.26) | | 59.46 | $0.00 | None |
| 02/25/22 | 01/01/22 | Title Cost Waive | 0 | 0 | 100.00 | | 173,517.15 | | | (262.26) | | 59.46 | $0.00 | None |
| 02/25/22 | 01/01/22 | FC Costs - NR Waive | 0 | 0 | 35.00 | | 173,517.15 | | | (262.26) | | 59.46 | $0.00 | None |
| 02/25/22 | 01/01/22 | Recording AOM Waive | 0 | 0 | 26.00 | | 173,517.15 | | | (262.26) | | 59.46 | $0.00 | None |

Loanhist.rpt

**Shellpoint Mortgage Servicing**

01/28/2025   12:50:59PM

**Loan History Summary**

| Loan ID | Borrower Name |
|---|---|
| ▇▇▇▇▇ | MATTHEW J BENSON |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/25/22 | 01/01/22 | Door Knock Waive | 0 | 0 | 125.00 | | 173,517.15 | | | (262.26) | | 59.46 | $0.00 | None |
| 02/25/22 | 01/01/22 | Tax Search Report Waive | 0 | 0 | 3.00 | | 173,517.15 | | | (262.26) | | 59.46 | $0.00 | None |
| 02/25/22 | 01/01/22 | Skip Trace Waive | 0 | 0 | 19.00 | | 173,517.15 | | | (262.26) | | 59.46 | $0.00 | None |
| 02/25/22 | 01/01/22 | Property Inspection Waive | 0 | 0 | 120.00 | | 173,517.15 | | | (262.26) | | 59.46 | $0.00 | None |
| 02/17/22 | 02/01/22 | Late Charge Assess | 0 | 0 | (29.73) | | 173,517.15 | | | (262.26) | (29.73) | 59.46 | $0.00 | None |
| 02/03/22 | 02/01/22 | FHA MI Disb | 0 | 0 | (131.13) | | 173,517.15 | (131.13) | | (262.26) | | 29.73 | $0.00 | None |
| | | ACH Ref.#:51148 | | | | Payee: FHA HUD  Batch ID:790344  Collateral ID:0 | | | | | | | | | |
| 02/01/22 | 01/01/22 | Recording Cost Disb | 0 | 0 | (125.00) | | 173,517.15 | | | (131.13) | | 29.73 | $0.00 | ACH |
| 01/09/22 | | ACH Ref.#:50965 | | | | Payee: SERVICELINK  Batch ID:792691  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: SL6465952 | | | | | | | | | | | | |
| 02/01/22 | 01/01/22 | Recording Costs Disb | 0 | 0 | (44.00) | | 173,517.15 | | | (131.13) | | 29.73 | $0.00 | ACH |
| 01/07/22 | | ACH Ref.#:50965 | | | | Payee: SERVICELINK  Batch ID:792691  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: SL6461287 | | | | | | | | | | | | |
| 02/01/22 | 01/01/22 | Recording Costs Disb | 0 | 0 | (25.00) | | 173,517.15 | | | (131.13) | | 29.73 | $0.00 | ACH |
| 01/06/22 | | ACH Ref.#:50965 | | | | Payee: SERVICELINK  Batch ID:792691  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: SL6453380 | | | | | | | | | | | | |
| 01/31/22 | 01/01/22 | Certified Mail Cost Disb | 0 | 0 | (18.42) | | 173,517.15 | | | (131.13) | | 29.73 | $0.00 | ACH |
| | | ACH Ref.#:50849 | | | | Payee: FEDEX  Batch ID:791851  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 760021279 | | | | | | | | | | | | |
| 01/31/22 | 01/01/22 | Door Knock Disb | 0 | 0 | (125.00) | | 173,517.15 | | | (131.13) | | 29.73 | $0.00 | ACH |
| 12/28/21 | | ACH Ref.#:50816 | | | | Payee: J.M. Adjustment Services LLC  Batch ID:791343  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 5620947 | | | | | | | | | | | | |
| 01/17/22 | 01/01/22 | Late Charge Assess | 0 | 0 | (29.73) | | 173,517.15 | | | (131.13) | (29.73) | 29.73 | $0.00 | None |
| 01/11/22 | 01/01/22 | Notary Fee Disb | 0 | 0 | (125.00) | | 173,517.15 | | | (131.13) | | 0.00 | $0.00 | ACH |
| | | ACH Ref.#:48578 | | | | Payee: SERVICELINK  Batch ID:778871  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: SL6397754 | | | | | | | | | | | | |

Loanhist.rpt

**Shellpoint Mortgage Servicing**

**Loan History Summary**

01/28/2025   12:50:59PM

| <u>Loan ID</u> | <u>Borrower Name</u> |
|---|---|
|  | MATTHEW J BENSON |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/11/22 | 01/01/22 | Certified Mail Cost Disb | 0 | 0 | (15.00) | | 173,517.15 | | | (131.13) | | 0.00 | $0.00 | ACH |
| | ACH Ref.#:48578 | | | | Payee: SERVICELINK  Batch ID:778871  Collateral ID:0 | | | | | | | | | |
| | Invoice Number: SL6340515 | | | | | | | | | | | | | |
| 01/11/22 | 01/01/22 | Loan Modification Disb | 0 | 0 | (25.00) | | 173,517.15 | | | (131.13) | | 0.00 | $0.00 | ACH |
| | ACH Ref.#:48578 | | | | Payee: SERVICELINK  Batch ID:778871  Collateral ID:0 | | | | | | | | | |
| | Invoice Number: SL6340515 | | | | | | | | | | | | | |
| 01/04/22 | 01/01/22 | FHA MI Disb | 0 | 0 | (131.13) | | 173,517.15 | (131.13) | (131.13) | | | 0.00 | $0.00 | None |
| | ACH Ref.#:47729 | | | | Payee: FHA HUD  Batch ID:774400  Collateral ID:0 | | | | | | | | | |
| 12/31/21 | 01/01/22 | Certified Mail Cost Disb | 0 | 0 | (16.61) | | 173,517.15 | | | | | 0.00 | $0.00 | ACH |
| | ACH Ref.#:47543 | | | | Payee: FEDEX  Batch ID:773202  Collateral ID:0 | | | | | | | | | |
| | Invoice Number: 757013908 | | | | | | | | | | | | | |
| 12/27/21 | 09/01/21 | Late Charge Waive | 0 | 0 | 121.52 | | 173,517.15 | | | | 121.52 | 0.00 | $0.00 | None |
| 12/27/21 | 09/01/21 | Property Inspection Pmt | 0 | 0 | 60.00 | | 173,517.15 | | | | | 121.52 | $0.00 | Loan Modification |
| | | | | | Batch ID:770337 | | | | | | | | | |
| 12/27/21 | 09/01/21 | Escrow Only Payment | 0 | 0 | 862.90 | | 173,517.15 | | 862.90 | | | 121.52 | $0.00 | Loan Modification |
| | | | | | Batch ID:770337 | | | | | | | | | |
| 12/27/21 | 09/01/21 | Interest Only Payment | 0 | 0 | 1,915.41 | | 173,517.15 | 1,915.41 | | (862.90) | | 121.52 | $0.00 | Loan Modification |
| | | | | | Batch ID:770337 | | | | | | | | | |
| 12/27/21 | 08/01/21 | Principal Adjustment | 0 | 0 | (2,838.31) | (2,838.31) | 173,517.15 | | | (862.90) | | 121.52 | $0.00 | Loan Modification |
| | | | | | Batch ID:770337 | | | | | | | | | |
| 12/27/21 | 09/01/21 | Certified Mail Cost Disb | 0 | 0 | (10.35) | | 170,678.84 | | | (862.90) | | 121.52 | $0.00 | ACH |
| | ACH Ref.#:47049 | | | | Payee: SOURCEHOV  Batch ID:770222  Collateral ID:0 | | | | | | | | | |
| | Invoice Number: INVLIV00706739 | | | | | | | | | | | | | |
| 12/21/21 | 09/01/21 | Inv Loan Purchase | 0 | 0 | 0.00 | | 170,678.84 | | | (862.90) | | 121.52 | $0.00 | None |
| | | | | | Batch ID:767548 | | | | | | | | | |

Loanhist.rpt

**Shellpoint Mortgage Servicing**
**Loan History Summary**

01/28/2025   12:50:59PM

**Loan ID**          **Borrower Name**
                     **MATTHEW J BENSON**

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/21/21 | 09/01/21 | Investor Loan Sale | 0 | 0 | 0.00 | | 170,678.84 | | (862.90) | | | 121.52 | $0.00 | None |
| | | Batch ID:767548 | | | | | | | | | | | | |
| 12/17/21 | 12/01/21 | Late Charge Assess | 0 | 0 | (30.38) | | 170,678.84 | | (862.90) | | (30.38) | 121.52 | $0.00 | None |
| 12/09/21 | 09/01/21 | Title Cost Disb | 0 | 0 | (100.00) | | 170,678.84 | | (862.90) | | | 91.14 | $0.00 | ACH |
| | ACH Ref.#:44791 | | | | Payee: SERVICELINK  Batch ID:759771  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: SL6320419 | | | | | | | | | | | | |
| 12/07/21 | 09/01/21 | Property Inspection Disb | 0 | 0 | (40.00) | | 170,678.84 | | (862.90) | | | 91.14 | $0.00 | ACH |
| | ACH Ref.#:44331 | | | | Payee: CYPREXX SERVICES  Batch ID:758033  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 10075597 | | | | | | | | | | | | |
| 12/03/21 | 12/01/21 | FHA MI Disb | 0 | 0 | (131.13) | | 170,678.84 | (131.13) | (862.90) | | | 91.14 | $0.00 | None |
| | ACH Ref.#:43821 | | | | Payee: FHA HUD  Batch ID:755838  Collateral ID:0 | | | | | | | | | |
| 11/17/21 | 11/01/21 | Late Charge Assess | 0 | 0 | (30.38) | | 170,678.84 | | (731.77) | | (30.38) | 91.14 | $0.00 | None |
| 11/04/21 | 11/01/21 | FHA MI Disb | 0 | 0 | (131.13) | | 170,678.84 | (131.13) | (731.77) | | | 60.76 | $0.00 | None |
| | ACH Ref.#:40397 | | | | Payee: FHA HUD  Batch ID:737363  Collateral ID:0 | | | | | | | | | |
| 11/01/21 | 09/01/21 | Property Inspection Disb | 0 | 0 | (20.00) | | 170,678.84 | | (600.64) | | | 60.76 | $0.00 | ACH |
| | ACH Ref.#:40031 | | | | Payee: GUARDIAN ASSET MANAGEMENT  Batch ID:736833  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: T0024219661 | | | | | | | | | | | | |
| 10/17/21 | 10/01/21 | Late Charge Assess | 0 | 0 | (30.38) | | 170,678.84 | | (600.64) | | (30.38) | 60.76 | $0.00 | None |
| 10/01/21 | 10/01/21 | FHA MI Disb | 0 | 0 | (131.13) | | 170,678.84 | (131.13) | (600.64) | | | 30.38 | $0.00 | None |
| | ACH Ref.#:36269 | | | | Payee: FHA HUD  Batch ID:714886  Collateral ID:0 | | | | | | | | | |
| 09/24/21 | 10/04/21 | Town Tax Bill 1 | 0 | 0 | (2,058.84) | | 170,678.84 | (2,058.84) | (469.51) | | | 30.38 | $0.00 | None |
| | ACH Ref.#:35445 | | | | Payee: WATERBORO TOWN *  Batch ID:711676  Collateral ID:0 | | | | | | | | | |
| 09/17/21 | 09/01/21 | Late Charge Assess | 0 | 0 | (30.38) | | 170,678.84 | | 1,589.33 | | (30.38) | 30.38 | $0.00 | None |
| 09/02/21 | 09/01/21 | FHA MI Disb | 0 | 0 | (131.13) | | 170,678.84 | (131.13) | 1,589.33 | | | 0.00 | $0.00 | None |
| | ACH Ref.#:32754 | | | | Payee: FHA HUD  Batch ID:698386  Collateral ID:0 | | | | | | | | | |

Loanhist.rpt

**Shellpoint Mortgage Servicing**
**Loan History Summary**

01/28/2025   12:50:59PM

| Loan ID | Borrower Name |
|---|---|
| ▮▮▮▮▮ | MATTHEW J BENSON |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/25/21 | 09/01/21 | Certified Mail Cost Disb | 0 | 0 | (0.47) | | 170,678.84 | | | 1,720.46 | | 0.00 | $0.00 | ACH |
| | | ACH Ref.#:32016 | | | Payee: FEDEX Batch ID:694490 Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 741884158 | | | | | | | | | | | | |
| 08/16/21 | 08/01/21 | Regular Payment | 0 | 0 | 1,321.27 | 278.65 | 170,678.84 | 480.82 | 561.80 | 1,720.46 | | 0.00 | $0.00 | Phone Pay |
| | | Batch ID:687910 | | | | | | | | | | | | |
| 08/03/21 | 08/01/21 | FHA MI Disb | 0 | 0 | (131.13) | | 170,957.49 | (131.13) | | 1,158.66 | | 0.00 | $0.00 | None |
| | | ACH Ref.#:29148 | | | Payee: FHA HUD Batch ID:677432 Collateral ID:0 | | | | | | | | | |
| 07/09/21 | 08/01/21 | Skip Trace Disb | 0 | 0 | (7.50) | | 170,957.49 | | | 1,289.79 | | 0.00 | $0.00 | ACH |
| | | ACH Ref.#:25975 | | | Payee: EXPRESS CAPITAL SERVICES Batch ID:665293 Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 5312021 | | | | | | | | | | | | |
| 07/02/21 | 07/01/21 | Regular Payment | 0 | 0 | 1,321.27 | 277.87 | 170,957.49 | 481.60 | 561.80 | 1,289.79 | | 0.00 | $0.00 | Phone Pay |
| | | Batch ID:661137 | | | | | | | | | | | | |
| 07/01/21 | 07/01/21 | FHA MI Disb | 0 | 0 | (131.13) | | 171,235.36 | (131.13) | | 727.99 | | 0.00 | $0.00 | None |
| | | ACH Ref.#:25089 | | | Payee: FHA HUD Batch ID:655569 Collateral ID:0 | | | | | | | | | |
| 06/30/21 | 07/01/21 | Certified Mail Cost Disb | 0 | 0 | (13.72) | | 171,235.36 | | | 859.12 | | 0.00 | $0.00 | ACH |
| | | ACH Ref.#:25045 | | | Payee: FEDEX Batch ID:659238 Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 734832986 | | | | | | | | | | | | |
| 06/11/21 | 07/01/21 | Outsource Cost Disb | 0 | 0 | (62.00) | | 171,235.36 | | | 859.12 | | 0.00 | $0.00 | ACH |
| | | ACH Ref.#:23001 | | | Payee: CLAIMS RECOVERY FINANCIAL SERVICES. LLC Batch ID:647290 Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 7625 | | | | | | | | | | | | |
| 06/09/21 | 07/01/21 | Recording Cost Pmt | 0 | 0 | 54.00 | | 171,235.36 | | | 859.12 | | 0.00 | $0.00 | None |
| | | Batch ID:645833 | | | | | | | | | | | | |
| 06/09/21 | 07/01/21 | Recording Costs Pmt | 0 | 0 | (54.00) | | 171,235.36 | | | 859.12 | | 0.00 | $0.00 | None |
| | | Batch ID:645833 | | | | | | | | | | | | |
| 06/04/21 | 07/01/21 | Inv Loan Purchase | 0 | 0 | 0.00 | | 171,235.36 | | | 859.12 | | 0.00 | $0.00 | None |
| | | Batch ID:643391 | | | | | | | | | | | | |

Loanhist.rpt

# Shellpoint Mortgage Servicing
## Loan History Summary

01/28/2025　12:50:59PM

| Loan ID | Borrower Name |
|---|---|
|  | MATTHEW J BENSON |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/04/21 | 07/01/21 | Investor Loan Sale | 0 | 0 | 0.00 | | 171,235.36 | | | 859.12 | | 0.00 | $0.00 | None |
| | | Batch ID:643391 | | | | | | | | | | | | |
| 06/04/21 | 07/01/21 | Property Report Disb | 0 | 0 | (125.00) | | 171,235.36 | | | 859.12 | | 0.00 | $0.00 | ACH |
| | ACH Ref.#:22092 | | | | | Payee: FIRST AMERICAN MORTGAGE SOLUTIONS  Batch ID:642933  Collateral ID:0 | | | | | | | | |
| | | Invoice Number: D13282525A | | | | | | | | | | | | |
| 06/04/21 | 07/01/21 | Recording Cost Disb | 0 | 0 | (20.00) | | 171,235.36 | | | 859.12 | | 0.00 | $0.00 | ACH |
| | ACH Ref.#:22092 | | | | | Payee: FIRST AMERICAN MORTGAGE SOLUTIONS  Batch ID:642933  Collateral ID:0 | | | | | | | | |
| | | Invoice Number: D13282525B | | | | | | | | | | | | |
| 06/04/21 | 07/01/21 | Mortgage Priority Disb | 0 | 0 | (125.00) | | 171,235.36 | | | 859.12 | | 0.00 | $0.00 | ACH |
| | ACH Ref.#:22092 | | | | | Payee: FIRST AMERICAN MORTGAGE SOLUTIONS  Batch ID:642933  Collateral ID:0 | | | | | | | | |
| | | Invoice Number: D13282525F | | | | | | | | | | | | |
| 06/04/21 | 07/01/21 | Recording Cost Disb | 0 | 0 | (34.00) | | 171,235.36 | | | 859.12 | | 0.00 | $0.00 | ACH |
| | ACH Ref.#:22092 | | | | | Payee: FIRST AMERICAN MORTGAGE SOLUTIONS  Batch ID:642933  Collateral ID:0 | | | | | | | | |
| | | Invoice Number: D13282525C | | | | | | | | | | | | |
| 06/02/21 | 06/01/21 | FHA MI Disb | 0 | 0 | (131.13) | | 171,235.36 | (131.13) | | 859.12 | | 0.00 | $0.00 | None |
| | ACH Ref.#:21609 | | | | | Payee: FHA HUD  Batch ID:635751  Collateral ID:0 | | | | | | | | |
| 05/31/21 | 07/01/21 | Certified Mail Cost Disb | 0 | 0 | (17.12) | | 171,235.36 | | | 990.25 | | 0.00 | $0.00 | ACH |
| | ACH Ref.#:21479 | | | | | Payee: FEDEX  Batch ID:640114  Collateral ID:0 | | | | | | | | |
| | | Invoice Number: 734102905 | | | | | | | | | | | | |
| 05/25/21 | 06/01/21 | Regular Payment | 0 | 0 | 1,321.73 | 277.09 | 171,235.36 | 482.38 | 562.26 | 990.25 | | 0.00 | $0.00 | ACH |
| | | Batch ID:636200 | | | | | | | | | | | | |
| 05/19/21 | 06/01/21 | Door Knock Disb | 0 | 0 | (125.00) | | 171,512.45 | | | 427.99 | | 0.00 | $0.00 | Check |
| | Check #:1907608 | | | | | Payee: J.M. Adjustment Services LLC  Batch ID:632501  Collateral ID:0 | | | | | | | | |
| | | Invoice Number: 5576610 | | | | | | | | | | | | |
| 05/12/21 | 06/01/21 | Outsource Cost Disb | 0 | 0 | (10.00) | | 171,512.45 | | | 427.99 | | 0.00 | $0.00 | ACH |
| | ACH Ref.#:19307 | | | | | Payee: CLAIMS RECOVERY FINANCIAL SERVICES. LLC  Batch ID:628153  Collateral ID:0 | | | | | | | | |
| | | Invoice Number: 7586 | | | | | | | | | | | | |

Loanhist.rpt

**Shellpoint Mortgage Servicing**

01/28/2025   12:50:59PM

**Loan History Summary**

| Loan ID | Borrower Name |
|---|---|
|  | MATTHEW J BENSON |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/03/21 | 05/01/21 | FHA MI Disb | 0 | 0 | (134.27) |  | 171,512.45 | (134.27) |  | 427.99 | 0.00 | $0.00 | None |
|  |  | ACH Ref.#:18050 |  |  | Payee: FHA HUD  Batch ID:618908  Collateral ID:0 |  |  |  |  |  |  |  |  |  |
| 04/30/21 | 05/01/21 | Regular Payment | 0 | 0 | 1,321.73 | 276.31 | 171,512.45 | 483.16 | 562.26 | 562.26 | 0.00 | $0.00 | Other |
|  |  | Batch ID:620670 |  |  |  |  |  |  |  |  |  |  |  |  |
| 04/30/21 | 05/01/21 | Unapplied Payment | 0 | 0 | (1,321.73) |  | 171,788.76 |  |  |  | 0.00 | $0.00 | Other |
|  |  | Batch ID:620670 |  |  |  |  |  |  |  |  |  |  |  |  |
| 04/29/21 | 04/01/20 | Property Inspection Waive | 0 | 0 | 75.00 |  | 171,788.76 |  |  |  | 0.00 | $1,321.73 | None |
| 04/29/21 | 04/01/20 | Late Charge Waive | 0 | 0 | 66.74 |  | 171,788.76 |  |  | 66.74 | 0.00 | $1,321.73 | None |
| 04/29/21 | 04/01/20 | Escrow Only Payment | 0 | 0 | 7,200.52 |  | 171,788.76 | 7,200.52 |  | 66.74 | $1,321.73 | Loan Modification |
|  |  | Batch ID:620565 |  |  |  |  |  |  |  |  |  |  |  |  |
| 04/29/21 | 04/01/20 | Interest Only Payment | 0 | 0 | 7,991.08 |  | 171,788.76 | 7,991.08 |  | (7,200.52) | 66.74 | $1,321.73 | Loan Modification |
|  |  | Batch ID:620565 |  |  |  |  |  |  |  |  |  |  |  |  |
| 04/29/21 | 03/01/20 | Principal Adjustment | 0 | 0 | (15,191.60) | (15,191.60) | 171,788.76 |  |  | (7,200.52) | 66.74 | $1,321.73 | Loan Modification |
|  |  | Batch ID:620565 |  |  |  |  |  |  |  |  |  |  |  |  |
| 04/29/21 | 04/01/20 | Inv Loan Purchase | 0 | 0 | 0.00 |  | 156,597.16 |  |  | (7,200.52) | 66.74 | $1,321.73 | None |
|  |  | Batch ID:619942 |  |  |  |  |  |  |  |  |  |  |  |  |
| 04/29/21 | 04/01/20 | Investor Loan Sale | 0 | 0 | 0.00 |  | 156,597.16 |  |  | (7,200.52) | 66.74 | $1,321.73 | None |
|  |  | Batch ID:619942 |  |  |  |  |  |  |  |  |  |  |  |  |
| 04/21/21 | 04/01/20 | Unapplied Payment | 0 | 0 | 1,321.73 |  | 156,597.16 |  |  | (7,200.52) | 66.74 | $1,321.73 | ACH |
|  |  | Batch ID:614249 |  |  |  |  |  |  |  |  |  |  |  |  |
| 04/12/21 | 04/01/20 | Skip Trace Disb | 0 | 0 | (2.00) |  | 156,597.16 |  |  | (7,200.52) | 66.74 | $0.00 | ACH |
|  |  | ACH Ref.#:15646 |  |  | Payee: EXPRESS CAPITAL SERVICES  Batch ID:608136  Collateral ID:0 |  |  |  |  |  |  |  |  |  |  |
|  |  | Invoice Number: 2282021 |  |  |  |  |  |  |  |  |  |  |  |  |
| 04/06/21 | 04/01/21 | FHA MI Disb | 0 | 0 | (134.27) |  | 156,597.16 | (134.27) |  | (7,200.52) | 66.74 | $0.00 | None |
|  |  | ACH Ref.#:14797 |  |  | Payee: FHA HUD  Batch ID:597739  Collateral ID:0 |  |  |  |  |  |  |  |  |  |  |

Loanhist.rpt

01/28/2025   12:50:59PM

**Shellpoint Mortgage Servicing**
**Loan History Summary**

Page #30

| Loan ID | Borrower Name |
|---|---|
| ▉▉▉▉▉ | **MATTHEW J BENSON** |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/01/21 | 04/29/21 | Hazard Disb | 0 | 0 | (1,135.00) | | 156,597.16 | | (1,135.00) | (7,066.25) | | 66.74 | $0.00 | None |
| | | ACH Ref.#:14282 | | | Payee: VERMONT MUTUAL INSURANCE COMPANY  Batch ID:601264  Collateral ID:0 | | | | | | | | | |
| 03/29/21 | 04/01/20 | Certified Mail Cost Disb | 0 | 0 | (15.92) | | 156,597.16 | | | (5,931.25) | | 66.74 | $0.00 | ACH |
| | | ACH Ref.#:14023 | | | Payee: FEDEX  Batch ID:598973  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 728187935 | | | | | | | | | | | | |
| 03/18/21 | 04/04/21 | Town Tax Bill 2 | 0 | 0 | (1,917.59) | | 156,597.16 | | (1,917.59) | (5,931.25) | | 66.74 | $0.00 | None |
| | | ACH Ref.#:13160 | | | Payee: WATERBORO TOWN *  Batch ID:589697  Collateral ID:0 | | | | | | | | | |
| 03/02/21 | 03/01/21 | FHA MI Disb | 0 | 0 | (134.27) | | 156,597.16 | | (134.27) | (4,013.66) | | 66.74 | $0.00 | None |
| | | ACH Ref.#:11527 | | | Payee: FHA HUD  Batch ID:577638  Collateral ID:0 | | | | | | | | | |
| 02/22/21 | 04/01/20 | Property Inspection Disb | 0 | 0 | (20.00) | | 156,597.16 | | | (3,879.39) | | 66.74 | $0.00 | Check |
| | | Check #:1688102 | | | Payee: GUARDIAN ASSET MANAGEMENT  Batch ID:572795  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: T0021797740 | | | | | | | | | | | | |
| 02/03/21 | 02/01/21 | FHA MI Disb | 0 | 0 | (134.27) | | 156,597.16 | | (134.27) | (3,879.39) | | 66.74 | $0.00 | None |
| | | ACH Ref.#:9154 | | | Payee: FHA HUD  Batch ID:556931  Collateral ID:0 | | | | | | | | | |
| 01/05/21 | 01/01/21 | FHA MI Disb | 0 | 0 | (134.27) | | 156,597.16 | | (134.27) | (3,745.12) | | 66.74 | $0.00 | None |
| | | ACH Ref.#:6585 | | | Payee: FHA HUD  Batch ID:538113  Collateral ID:0 | | | | | | | | | |
| 12/31/20 | 04/01/20 | Int on Escrow Pmt | 0 | 0 | 2.31 | | 156,597.16 | | 2.31 | (3,610.85) | | 66.74 | $0.00 | Other |
| | | Batch ID:538624 | | | | | | | | | | | | |
| 12/25/20 | 04/01/20 | Certified Mail Cost Disb | 0 | 0 | (9.58) | | 156,597.16 | | | (3,613.16) | | 66.74 | $0.00 | ACH |
| | | ACH Ref.#:5817 | | | Payee: SOURCEHOV  Batch ID:534517  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: INVLIV00701612 | | | | | | | | | | | | |
| 12/07/20 | 04/01/20 | Skip Trace Disb | 0 | 0 | (2.00) | | 156,597.16 | | | (3,613.16) | | 66.74 | $0.00 | ACH |
| | | ACH Ref.#:3191 | | | Payee: EXPRESS CAPITAL SERVICES  Batch ID:521757  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 11302020 | | | | | | | | | | | | |

Loanhist.rpt

**Shellpoint Mortgage Servicing**
**Loan History Summary**

01/28/2025   12:50:59PM

| Loan ID | Borrower Name |
|---|---|
| ▓▓▓▓ | MATTHEW J BENSON |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/07/20 | 04/01/20 | Skip Trace Disb | 0 | 0 | (7.50) | | 156,597.16 | | (3,613.16) | | 66.74 | | $0.00 | ACH |
| | ACH Ref.#:3191 | | | | Payee: EXPRESS CAPITAL SERVICES  Batch ID:521757  Collateral ID:0 | | | | | | | | | |
| | Invoice Number: 11302020 | | | | | | | | | | | | | |
| 12/04/20 | 12/01/20 | FHA MI Disb | 0 | 0 | (134.27) | | 156,597.16 | | (134.27) | (3,613.16) | 66.74 | | $0.00 | None |
| | ACH Ref.#:2632 | | | | Payee: FHA HUD  Batch ID:517648  Collateral ID:0 | | | | | | | | | |
| 11/23/20 | 04/01/20 | Property Inspection Disb | 0 | 0 | (20.00) | | 156,597.16 | | | (3,478.89) | 66.74 | | $0.00 | Check |
| | Check #:1455265 | | | | Payee: GUARDIAN ASSET MANAGEMENT  Batch ID:512005  Collateral ID:0 | | | | | | | | | |
| | Invoice Number: T0021009983 | | | | | | | | | | | | | |
| 11/03/20 | 11/01/20 | FHA MI Disb | 0 | 0 | (134.27) | | 156,597.16 | | (134.27) | (3,478.89) | 66.74 | | $0.00 | None |
| | | | | | Payee: FHA HUD  Batch ID:491437  Collateral ID:0 | | | | | | | | | |
| 11/01/20 | 04/01/20 | Certified Mail Cost Disb | 0 | 0 | (0.22) | | 156,597.16 | | | (3,344.62) | 66.74 | | $0.00 | ACH |
| | | | | | Payee: FEDEX  Batch ID:496039  Collateral ID:0 | | | | | | | | | |
| | Invoice Number: 712327768 | | | | | | | | | | | | | |
| 10/05/20 | 10/01/20 | FHA MI Disb | 0 | 0 | (134.27) | | 156,597.16 | | (134.27) | (3,344.62) | 66.74 | | $0.00 | None |
| | | | | | Payee: FHA HUD  Batch ID:472617  Collateral ID:0 | | | | | | | | | |
| 09/28/20 | 10/04/20 | Town Tax Bill 1 | 0 | 0 | (1,917.60) | | 156,597.16 | | (1,917.60) | (3,210.35) | 66.74 | | $0.00 | None |
| | | | | | Payee: WATERBORO TOWN *  Batch ID:467408  Collateral ID:0 | | | | | | | | | |
| 09/08/20 | 04/01/20 | Assignment Prep Disb | 0 | 0 | (12.00) | | 156,597.16 | | | (1,292.75) | 66.74 | | $0.00 | ACH |
| | | | | | Payee: CORELOGIC, INC  Batch ID:456136  Collateral ID:0 | | | | | | | | | |
| | Invoice Number: SP-NRM | | | | | | | | | | | | | |
| 09/08/20 | 04/01/20 | Recording AOM Disb | 0 | 0 | (26.00) | | 156,597.16 | | | (1,292.75) | 66.74 | | $0.00 | ACH |
| | | | | | Payee: CORELOGIC, INC  Batch ID:456136  Collateral ID:0 | | | | | | | | | |
| | Invoice Number: SP-NRM | | | | | | | | | | | | | |
| 09/01/20 | 09/01/20 | FHA MI Disb | 0 | 0 | (134.27) | | 156,597.16 | | (134.27) | (1,292.75) | 66.74 | | $0.00 | None |
| | | | | | Payee: FHA HUD  Batch ID:446592  Collateral ID:0 | | | | | | | | | |

Loanhist.rpt

**Shellpoint Mortgage Servicing**
**Loan History Summary**

01/28/2025   12:50:59PM

| Loan ID | Borrower Name |
|---|---|
| ▮▮▮▮▮ | MATTHEW J BENSON |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/06/20 | 08/01/20 | FHA MI Disb | 0 | 0 | (134.27) | | 156,597.16 | | (134.27) | (1,158.48) | | 66.74 | $0.00 | None |
| | | Payee: FHA HUD  Batch ID:430663  Collateral ID:0 | | | | | | | | | | | | |
| 06/26/20 | 07/01/20 | FHA MI Disb | 0 | 0 | (134.27) | | 156,597.16 | | (134.27) | (1,024.21) | | 66.74 | $0.00 | None |
| | | Payee: FHA HUD  Batch ID:400116  Collateral ID:0 | | | | | | | | | | | | |
| 06/23/20 | 04/01/20 | Tax Search Report Disb | 0 | 0 | (1.50) | | 156,597.16 | | | (889.94) | | 66.74 | $0.00 | ACH |
| | | Invoice Number: 502-1207529 | | | | | | | | | | | | |
| | | Payee: CoreLogic Tax Services LLC  Batch ID:400921  Collateral ID:0 | | | | | | | | | | | | |
| 06/11/20 | 04/01/20 | Late Charge Waive | 0 | 0 | 33.37 | | 156,597.16 | | | (889.94) | 33.37 | 66.74 | $0.00 | None |
| 06/08/20 | 06/01/20 | FHA MI Disb | 0 | 0 | (134.27) | | 156,597.16 | | (134.27) | (889.94) | | 100.11 | $0.00 | None |
| | | Payee: FHA HUD  Batch ID:385326  Collateral ID:0 | | | | | | | | | | | | |
| 06/08/20 05/17/20 | 05/01/20 | Late Charge Assess | 0 | 0 | (33.37) | | 156,597.16 | | | (755.67) | (33.37) | 100.11 | $0.00 | None |
| 05/26/20 | 04/01/20 | Certified Mail Cost Disb | 0 | 0 | (6.37) | | 156,597.16 | | | (755.67) | | 66.74 | $0.00 | ACH |
| | | Invoice Number: INVLIV00698527 | | | | | | | | | | | | |
| | | Payee: SOURCEHOV  Batch ID:377244  Collateral ID:0 | | | | | | | | | | | | |
| 05/26/20 | 04/01/20 | Certified Mail Cost Disb | 0 | 0 | (6.37) | | 156,597.16 | | | (755.67) | | 66.74 | $0.00 | ACH |
| | | Invoice Number: INVLIV00698527 | | | | | | | | | | | | |
| | | Payee: SOURCEHOV  Batch ID:377244  Collateral ID:0 | | | | | | | | | | | | |
| 05/07/20 | 05/01/20 | FHA MI Disb | 0 | 0 | (137.29) | | 156,597.16 | | (137.29) | (755.67) | | 66.74 | $0.00 | None |
| | | Payee: FHA HUD  Batch ID:356078  Collateral ID:0 | | | | | | | | | | | | |
| 04/30/20 | 04/29/20 | Hazard Disb | 0 | 0 | (1,083.00) | | 156,597.16 | | (1,083.00) | (618.38) | | 66.74 | $0.00 | None |
| | | Payee: VERMONT MUTUAL INSURANCE COMPANY  Batch ID:353863  Collateral ID:0 | | | | | | | | | | | | |
| 04/27/20 | 03/01/20 | Regular Payment | 0 | 0 | 1,377.46 | 213.48 | 156,597.16 | 620.71 | 543.27 | 464.62 | | 66.74 | $0.00 | ACH |
| | | Batch ID:350704 | | | | | | | | | | | | |

Loanhist.rpt

**Shellpoint Mortgage Servicing**

01/28/2025   12:50:59PM

**Loan History Summary**

Page #33

---

| Loan ID | Borrower Name |
|---------|---------------|
| ▮▮▮▮▮ | MATTHEW J BENSON |

| Trans Date Eff Date | Due Date | Trans Desc | Code | Rev Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/23/20 | 03/01/20 | Property Inspection Disb | 0 | 0 | (20.00) | | 156,810.64 | | (78.65) | | 66.74 | | $0.00 | Check |
| | | Check #:919533 | | | Payee: GUARDIAN ASSET MANAGEMENT  Batch ID:348621  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: T0018912552 | | | | | | | | | | | | |
| 04/03/20 | 04/01/20 | FHA MI Disb | 0 | 0 | (137.29) | | 156,810.64 | | (137.29) | (78.65) | | 66.74 | $0.00 | None |
| | | | | | Payee: FHA HUD  Batch ID:331288  Collateral ID:0 | | | | | | | | | |
| 03/24/20 | 04/01/20 | Town Tax Bill 2 | 0 | 0 | (1,878.35) | | 156,810.64 | | (1,878.35) | 58.64 | | 66.74 | $0.00 | None |
| | | | | | Payee: WATERBORO TOWN *  Batch ID:320337  Collateral ID:0 | | | | | | | | | |
| 03/18/20 | 03/01/20 | Tax Search Report Disb | 0 | 0 | (1.50) | | 156,810.64 | | | 1,936.99 | | 66.74 | $0.00 | ACH |
| | | | | | Payee: CoreLogic Tax Services LLC  Batch ID:321099  Collateral ID:0 | | | | | | | | | |
| | | Invoice Number: 501-1204335 | | | | | | | | | | | | |
| 03/05/20 | 03/01/20 | FHA MI Disb | 0 | 0 | (137.29) | | 156,810.64 | | (137.29) | 1,936.99 | | 66.74 | $0.00 | None |
| | | | | | Payee: FHA HUD  Batch ID:311122  Collateral ID:0 | | | | | | | | | |
| 02/25/20 | 03/01/20 | Modification Pmt | 0 | 0 | (955.00) | | 156,810.64 | | | 2,074.28 | | 66.74 | $0.00 | Lockbox |
| | | Batch ID:304395 | | | | | | | | | | | | |
| 02/25/20 | 03/01/20 | FC Costs Pmt | 0 | 0 | 955.00 | | 156,810.64 | | | 2,074.28 | | 66.74 | $0.00 | Lockbox |
| | | Batch ID:304395 | | | | | | | | | | | | |
| 02/14/20 | 02/01/20 | Regular Payment | 0 | 0 | 1,377.46 | 212.64 | 156,810.64 | 621.55 | 543.27 | 2,074.28 | | 66.74 | $0.00 | ACH |
| | | Batch ID:298403 | | | | | | | | | | | | |
| 02/07/20 | 02/01/20 | New Loan | 0 | 0 | 0.00 | | 157,023.28 | | | 1,531.01 | | 66.74 | $0.00 | None |
| 02/04/20 | 02/01/20 | Late Charge Payment | 0 | 0 | 66.74 | | 157,023.28 | | | 1,531.01 | 66.74 | 66.74 | $0.00 | PriorServicer |
| 02/03/20 | 02/01/20 | Int on Escrow Pmt | 0 | 0 | 0.93 | | 157,023.28 | | 0.93 | 1,531.01 | | 133.48 | $0.00 | PriorServicer |
| 01/22/20 | 05/01/20 | FHA MI Disb | 0 | 0 | (137.29) | | 157,023.28 | | (137.29) | 1,530.08 | | 133.48 | $0.00 | PriorServicer |
| 01/17/20 | 01/01/20 | Regular Payment | 0 | 0 | 1,377.46 | 211.80 | 157,023.28 | 622.39 | 543.27 | 1,667.37 | | 133.48 | $0.00 | PriorServicer |
| 01/16/20 | 01/01/20 | Late Charge Assess | 0 | 0 | (33.37) | | 157,235.08 | | | 1,124.10 | (33.37) | 133.48 | $0.00 | PriorServicer |
| 01/03/20 | 05/01/20 | FHA MI Disb | 0 | 0 | (137.29) | | 157,235.08 | | (137.29) | 1,124.10 | | 100.11 | $0.00 | PriorServicer |
| 12/31/19 | 01/01/20 | Int on Escrow Pmt | 0 | 0 | 1.74 | | 157,235.08 | | 1.74 | 1,261.39 | | 100.11 | $0.00 | PriorServicer |

Loanhist.rpt

**Shellpoint Mortgage Servicing**

01/28/2025   12:50:59PM

**Loan History Summary**

| <u>Loan ID</u> | <u>Borrower Name</u> |
|---|---|
|  | **MATTHEW J BENSON** |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/17/19 | 12/01/19 | Regular Payment | 0 | 0 | 1,348.24 | 210.97 | 157,235.08 | 623.22 | 514.05 | 1,259.65 |  | 100.11 | $0.00 | PriorServicer |
| 12/16/19 | 12/01/19 | Late Charge Assess | 0 | 0 | (33.37) |  | 157,446.05 |  |  | 745.60 | (33.37) | 100.11 | $0.00 | PriorServicer |
| 12/04/19 | 05/01/20 | FHA MI Disb | 0 | 0 | (137.29) |  | 157,446.05 |  | (137.29) | 745.60 |  | 66.74 | $0.00 | PriorServicer |
| 11/08/19 | 11/01/19 | Regular Payment | 0 | 0 | 1,348.24 | 210.13 | 157,446.05 | 624.06 | 514.05 | 882.89 |  | 66.74 | $0.00 | PriorServicer |
| 11/02/19 | 05/01/20 | FHA MI Disb | 0 | 0 | (137.29) |  | 157,656.18 |  | (137.29) | 368.84 |  | 66.74 | $0.00 | PriorServicer |
| 10/11/19 | 10/01/19 | Regular Payment | 0 | 0 | 1,348.24 | 209.31 | 157,656.18 | 624.88 | 514.05 | 506.13 |  | 66.74 | $0.00 | PriorServicer |
| 10/04/19 | 05/01/20 | FHA MI Disb | 0 | 0 | (137.29) |  | 157,865.49 |  | (137.29) | (7.92) |  | 66.74 | $0.00 | PriorServicer |
| 09/30/19 | 10/01/19 | Int on Escrow Pmt | 0 | 0 | 3.88 |  | 157,865.49 |  | 3.88 | 129.37 |  | 66.74 | $0.00 | PriorServicer |
| 09/16/19 | 09/01/19 | City Tax Bill 1 | 0 | 0 | (1,878.35) |  | 157,865.49 |  | (1,878.35) | 125.49 |  | 66.74 | $0.00 | PriorServicer |
| 09/13/19 | 09/01/19 | Regular Payment | 0 | 0 | 1,348.24 | 208.48 | 157,865.49 | 625.71 | 514.05 | 2,003.84 |  | 66.74 | $0.00 | PriorServicer |
| 09/04/19 | 05/01/20 | FHA MI Disb | 0 | 0 | (137.29) |  | 158,073.97 |  | (137.29) | 1,489.79 |  | 66.74 | $0.00 | PriorServicer |
| 08/16/19 | 08/01/19 | Regular Payment | 0 | 0 | 1,348.24 | 207.66 | 158,073.97 | 626.53 | 514.05 | 1,627.08 |  | 66.74 | $0.00 | PriorServicer |
| 08/02/19 | 05/01/20 | FHA MI Disb | 0 | 0 | (137.29) |  | 158,281.63 |  | (137.29) | 1,113.03 |  | 66.74 | $0.00 | PriorServicer |
| 07/05/19 | 07/01/19 | Regular Payment | 0 | 0 | 1,348.24 | 206.84 | 158,281.63 | 627.35 | 514.05 | 1,250.32 |  | 66.74 | $0.00 | PriorServicer |
| 07/04/19 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 07/03/19 | 05/01/20 | FHA MI Disb | 0 | 0 | (137.29) |  | 158,488.47 |  | (137.29) | 736.27 |  | 66.74 | $0.00 | PriorServicer |
| 06/29/19 | 07/01/19 | Int on Escrow Pmt | 0 | 0 | 2.10 |  | 158,488.47 |  | 2.10 | 873.56 |  | 66.74 | $0.00 | PriorServicer |
| 06/03/19 | 05/01/20 | FHA MI Disb | 0 | 0 | (137.29) |  | 158,488.47 |  | (137.29) | 871.46 |  | 66.74 | $0.00 | PriorServicer |
| 05/30/19 | 06/01/19 | Regular Payment | 0 | 0 | 1,348.24 | 206.02 | 158,488.47 | 628.17 | 514.05 | 1,008.75 |  | 66.74 | $0.00 | PriorServicer |
| 05/03/19 | 05/01/19 | FHA MI Disb | 0 | 0 | (140.20) |  | 158,694.49 |  | (140.20) | 494.70 |  | 66.74 | $0.00 | PriorServicer |
| 04/25/19 | 05/01/19 | Regular Payment | 0 | 0 | 1,348.24 | 205.21 | 158,694.49 | 628.98 | 514.05 | 634.90 |  | 66.74 | $0.00 | PriorServicer |
| 04/09/19 | 04/01/19 | Hazard Disb | 0 | 0 | (921.00) |  | 158,899.70 |  | (921.00) | 120.85 |  | 66.74 | $0.00 | PriorServicer |
| 04/04/19 | 05/01/19 | FHA MI Disb | 0 | 0 | (140.20) |  | 158,899.70 |  | (140.20) | 1,041.85 |  | 66.74 | $0.00 | PriorServicer |
| 03/30/19 | 05/01/19 | Int on Escrow Pmt | 0 | 0 | 5.93 |  | 158,899.70 |  | 5.93 | 1,182.05 |  | 66.74 | $0.00 | PriorServicer |
| 03/29/19 | 04/01/19 | Regular Payment | 0 | 0 | 1,348.24 | 204.40 | 158,899.70 | 629.79 | 514.05 | 1,176.12 |  | 66.74 | $0.00 | PriorServicer |
| 03/18/19 | 03/01/19 | Trustee - NR - OL Assess | 0 | 0 | (125.00) |  | 159,104.10 |  |  | 662.07 |  | 66.74 | $0.00 | PriorServicer |
| 03/14/19 | 03/01/19 | City Tax Bill 1 | 0 | 0 | (1,878.35) |  | 159,104.10 |  | (1,878.35) | 662.07 |  | 66.74 | $0.00 | PriorServicer |

Loanhist.rpt

**Shellpoint Mortgage Servicing**

**Loan History Summary**

01/28/2025   12:50:59PM

| Loan ID | | Borrower Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **MATTHEW J BENSON** | | | | | | | | | |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/02/19 | 05/01/19 | FHA MI Disb | 0 0 | (140.20) | | 159,104.10 | | (140.20) | 2,540.42 | | 66.74 | $0.00 | PriorServicer |
| 02/19/19 | 03/01/19 | Regular Payment | 0 0 | 1,348.24 | 203.60 | 159,104.10 | 630.59 | 514.05 | 2,680.62 | | 66.74 | $0.00 | PriorServicer |
| 02/02/19 | 05/01/19 | FHA MI Disb | 0 0 | (140.20) | | 159,307.70 | | (140.20) | 2,166.57 | | 66.74 | $0.00 | PriorServicer |
| 02/01/19 | 02/01/19 | Regular Payment | 0 0 | 1,348.24 | 202.79 | 159,307.70 | 631.40 | 514.05 | 2,306.77 | | 66.74 | $0.00 | PriorServicer |
| 01/18/19 | 05/01/19 | Bk Costs Assess | 0 0 | 61,773.32 | | 159,510.49 | | | 1,792.72 | | 66.74 | $0.00 | PriorServicer |
| 01/18/19 | 05/01/19 | Miscellaneous Assess | 0 0 | 125.00 | | 159,510.49 | | | 1,792.72 | | 66.74 | $0.00 | PriorServicer |
| 01/04/19 | 05/01/19 | FHA MI Disb | 0 0 | (140.20) | | 159,510.49 | | (140.20) | 1,792.72 | | 66.74 | $0.00 | PriorServicer |
| 01/04/19 | 01/01/19 | Regular Payment | 0 0 | 1,348.24 | 201.99 | 159,510.49 | 632.20 | 514.05 | 1,932.92 | | 66.74 | $0.00 | PriorServicer |
| 01/03/19 | 12/01/18 | Unapplied Payment | 0 0 | (1,343.37) | | 159,712.48 | | | 1,418.87 | | 66.74 | $0.00 | PriorServicer |
| 01/03/19 | 12/01/18 | Regular Payment | 0 0 | 1,343.37 | 201.20 | 159,712.48 | 632.99 | 509.18 | 1,418.87 | | 66.74 | $1,343.37 | PriorServicer |
| 12/31/18 | 12/01/18 | Int on Escrow Pmt | 0 0 | 0.17 | | 159,913.68 | | 0.17 | 909.69 | | 66.74 | $1,343.37 | PriorServicer |
| 12/29/18 | 12/01/18 | Modification Waive | 0 0 | 955.00 | | 159,913.68 | | | 909.52 | | 66.74 | $1,343.37 | PriorServicer |
| 12/29/18 | 12/01/18 | Unapplied Payment | 0 0 | (1,381.16) | | 159,913.68 | | | 909.52 | | 66.74 | $1,343.37 | PriorServicer |
| 12/29/18 | 12/01/18 | Escrow Only Payment | 0 0 | 426.16 | | 159,913.68 | | 426.16 | 909.52 | | 66.74 | $2,724.53 | PriorServicer |
| 12/28/18 | 10/01/17 | Trustee - NR - OL Assess | 0 0 | (20.00) | | 159,913.68 | | | 483.36 | | 66.74 | $2,724.53 | PriorServicer |
| 12/28/18 | 10/01/17 | Miscellaneous Assess | 0 0 | (125.00) | | 159,913.68 | | | 483.36 | | 66.74 | $2,724.53 | PriorServicer |
| 12/28/18 | 10/01/17 | Trustee - NR - OL Assess | 0 0 | (20.00) | | 159,913.68 | | | 483.36 | | 66.74 | $2,724.53 | PriorServicer |
| 12/28/18 | 10/01/17 | Trustee - NR - OL Assess | 0 0 | (20.00) | | 159,913.68 | | | 483.36 | | 66.74 | $2,724.53 | PriorServicer |
| 12/28/18 | 10/01/17 | Trustee - NR - OL Assess | 0 0 | (40.00) | | 159,913.68 | | | 483.36 | | 66.74 | $2,724.53 | PriorServicer |
| 12/28/18 | 10/01/17 | Trustee - NR - OL Assess | 0 0 | (32.00) | | 159,913.68 | | | 483.36 | | 66.74 | $2,724.53 | PriorServicer |
| 12/28/18 | 10/01/17 | Late Charge Payment | 0 0 | 476.28 | | 159,913.68 | | | 483.36 | 476.28 | 66.74 | $2,724.53 | PriorServicer |
| 12/19/18 | 10/01/17 | Bk Costs Assess | 0 0 | (61,773.32) | | 159,913.68 | | | 483.36 | | 543.02 | $2,724.53 | PriorServicer |
| 12/19/18 | 10/01/17 | Regular Payment | 0 0 | 61,773.32 | 45,997.40 | 159,913.68 | 9,211.46 | 6,564.46 | 483.36 | | 543.02 | $2,724.53 | PriorServicer |
| 12/17/18 | 10/01/17 | Regular Payment | 7 0 | (216,421.05) | (205,911.08) | 205,911.08 | (10,509.97) | | (6,081.10) | | 543.02 | $2,724.53 | PriorServicer |
| 12/17/18 | 10/01/17 | Regular Payment | 0 0 | 0.01 | | 0.00 | 0.01 | | (6,081.10) | | 543.02 | $2,724.53 | PriorServicer |
| 12/17/18 | 10/01/17 | Regular Payment | 0 0 | 216,421.04 | 205,911.08 | 0.00 | 10,509.96 | | (6,081.10) | | 543.02 | $2,724.53 | PriorServicer |
| 12/05/18 | 05/01/19 | FHA MI Disb | 0 0 | (140.20) | | 205,911.08 | | (140.20) | (6,081.10) | | 543.02 | $2,724.53 | PriorServicer |

Loanhist.rpt

**Shellpoint Mortgage Servicing**

**Loan History Summary**

01/28/2025   12:50:59PM

| Loan ID | Borrower Name |
|---|---|
| ▉▉▉▉ | **MATTHEW J BENSON** |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/27/18 | 10/01/18 | Miscellaneous Assess | 0 | 0 | (125.00) | | 205,911.08 | | | (5,940.90) | | 543.02 | $2,724.53 | PriorServicer |
| 11/23/18 | 10/01/17 | Unapplied Payment | 0 | 0 | 1,343.37 | | 205,911.08 | | | (5,940.90) | | 543.02 | $2,724.53 | PriorServicer |
| 11/16/18 | 05/01/19 | Property Inspection Assess | 0 | 0 | (15.00) | | 205,911.08 | | | (5,940.90) | | 543.02 | $1,381.16 | PriorServicer |
| 11/03/18 | 05/01/19 | FHA MI Disb | 0 | 0 | (140.20) | | 205,911.08 | | (140.20) | (5,940.90) | | 543.02 | $1,381.16 | PriorServicer |
| 10/25/18 | 05/01/19 | Miscellaneous Assess | 0 | 0 | (125.00) | | 205,911.08 | | | (5,800.70) | | 543.02 | $1,381.16 | PriorServicer |
| 10/05/18 | 05/01/19 | FHA MI Disb | 0 | 0 | (140.20) | | 205,911.08 | | (140.20) | (5,800.70) | | 543.02 | $1,381.16 | PriorServicer |
| 09/19/18 | 09/01/18 | City Tax Bill 1 | 0 | 0 | (1,878.35) | | 205,911.08 | | (1,878.35) | (5,660.50) | | 543.02 | $1,381.16 | PriorServicer |
| 09/05/18 | 05/01/19 | FHA MI Disb | 0 | 0 | (140.20) | | 205,911.08 | | (140.20) | (3,782.15) | | 543.02 | $1,381.16 | PriorServicer |
| 08/31/18 | 09/01/17 | FC Costs - NR Assess | 0 | 0 | (35.00) | | 205,911.08 | | | (3,641.95) | | 543.02 | $1,381.16 | PriorServicer |
| 08/31/18 | 09/01/17 | Unapplied Payment | 0 | 0 | (1,519.05) | | 205,911.08 | | | (3,641.95) | | 543.02 | $1,381.16 | PriorServicer |
| 08/31/18 | 09/01/17 | Regular Payment | 0 | 0 | 1,519.05 | 326.26 | 205,911.08 | 665.97 | 526.82 | (3,641.95) | | 543.02 | $2,900.21 | PriorServicer |
| 08/31/18 | 09/01/17 | Unapplied Payment | 0 | 0 | 1,405.47 | | 206,237.34 | | | (4,168.77) | | 543.02 | $2,900.21 | PriorServicer |
| 08/03/18 | 05/01/19 | FHA MI Disb | 0 | 0 | (140.20) | | 206,237.34 | | (140.20) | (4,168.77) | | 543.02 | $1,494.74 | PriorServicer |
| 08/03/18 | 09/01/17 | Unapplied Payment | 0 | 0 | 1,405.47 | | 206,237.34 | | | (4,028.57) | | 543.02 | $1,494.74 | PriorServicer |
| 07/06/18 | 05/01/19 | FHA MI Disb | 0 | 0 | (140.20) | | 206,237.34 | | (140.20) | (4,028.57) | | 543.02 | $89.27 | PriorServicer |
| 07/05/18 | 08/01/17 | FC Costs Assess | 0 | 0 | (690.00) | | 206,237.34 | | | (3,888.37) | | 543.02 | $89.27 | PriorServicer |
| 07/05/18 | 08/01/17 | FC Costs Assess | 0 | 0 | (265.00) | | 206,237.34 | | | (3,888.37) | | 543.02 | $89.27 | PriorServicer |
| 07/02/18 06/23/18 | 08/01/17 | Unapplied Payment | 0 | 0 | (1,519.05) | | 206,237.34 | | | (3,888.37) | | 543.02 | $89.27 | PriorServicer |
| 07/02/18 06/23/18 | 08/01/17 | Regular Payment | 0 | 0 | 1,519.05 | 325.21 | 206,237.34 | 667.02 | 526.82 | (3,888.37) | | 543.02 | $1,608.32 | PriorServicer |
| 07/02/18 06/23/18 | 08/01/17 | Unapplied Payment | 0 | 0 | 1,405.47 | | 206,562.55 | | | (4,415.19) | | 543.02 | $1,608.32 | PriorServicer |
| 06/04/18 | 05/01/19 | FHA MI Disb | 0 | 0 | (140.20) | | 206,562.55 | | (140.20) | (4,415.19) | | 543.02 | $202.85 | PriorServicer |
| 05/16/18 | 08/01/17 | Late Charge Assess | 0 | 0 | (39.69) | | 206,562.55 | | | (4,274.99) | (39.69) | 543.02 | $202.85 | PriorServicer |
| 05/04/18 | 05/01/18 | FHA MI Disb | 0 | 0 | (143.00) | | 206,562.55 | | (143.00) | (4,274.99) | | 503.33 | $202.85 | PriorServicer |

Loanhist.rpt

**Shellpoint Mortgage Servicing**

01/28/2025   12:50:59PM

**Loan History Summary**

| <u>Loan ID</u> | <u>Borrower Name</u> |
|---|---|
|  | **MATTHEW J BENSON** |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/16/18 | 08/01/17 | Late Charge Assess | 0 | 0 | (39.69) | | 206,562.55 | | | (4,131.99) | (39.69) | 503.33 | $202.85 | PriorServicer |
| 04/10/18 | 04/01/18 | Hazard Disb | 0 | 0 | (671.00) | | 206,562.55 | | (671.00) | (4,131.99) | | 463.64 | $202.85 | PriorServicer |
| 04/05/18 | 05/01/18 | FHA MI Disb | 0 | 0 | (143.00) | | 206,562.55 | | (143.00) | (3,460.99) | | 463.64 | $202.85 | PriorServicer |
| 03/30/18 | 03/01/18 | City Tax Bill 1 | 0 | 0 | (1,884.45) | | 206,562.55 | | (1,884.45) | (3,317.99) | | 463.64 | $202.85 | PriorServicer |
| 03/19/18 | 08/01/17 | Property Inspection Assess | 0 | 0 | (15.00) | | 206,562.55 | | | (1,433.54) | | 463.64 | $202.85 | PriorServicer |
| 03/16/18 | 08/01/17 | Late Charge Assess | 0 | 0 | (39.69) | | 206,562.55 | | | (1,433.54) | (39.69) | 463.64 | $202.85 | PriorServicer |
| 03/03/18 | 05/01/18 | FHA MI Disb | 0 | 0 | (143.00) | | 206,562.55 | | (143.00) | (1,433.54) | | 423.95 | $202.85 | PriorServicer |
| 02/16/18 | 08/01/17 | Property Inspection Assess | 0 | 0 | (15.00) | | 206,562.55 | | | (1,290.54) | | 423.95 | $202.85 | PriorServicer |
| 02/16/18 | 08/01/17 | Late Charge Assess | 0 | 0 | (39.69) | | 206,562.55 | | | (1,290.54) | (39.69) | 423.95 | $202.85 | PriorServicer |
| 02/03/18 | 05/01/18 | FHA MI Disb | 0 | 0 | (143.00) | | 206,562.55 | | (143.00) | (1,290.54) | | 384.26 | $202.85 | PriorServicer |
| 01/19/18 | 08/01/17 | Property Inspection Assess | 0 | 0 | (15.00) | | 206,562.55 | | | (1,147.54) | | 384.26 | $202.85 | PriorServicer |
| 01/16/18 | 08/01/17 | Late Charge Assess | 0 | 0 | (39.69) | | 206,562.55 | | | (1,147.54) | (39.69) | 384.26 | $202.85 | PriorServicer |
| 01/05/18 | 05/01/18 | FHA MI Disb | 0 | 0 | (143.00) | | 206,562.55 | | (143.00) | (1,147.54) | | 344.57 | $202.85 | PriorServicer |
| 12/16/17 | 08/01/17 | Late Charge Assess | 0 | 0 | (39.69) | | 206,562.55 | | | (1,004.54) | (39.69) | 344.57 | $202.85 | PriorServicer |
| 12/08/17 | 05/01/18 | Property Inspection Assess | 0 | 0 | (15.00) | | 206,562.55 | | | (1,004.54) | | 304.88 | $202.85 | PriorServicer |
| 12/04/17 | 05/01/18 | FHA MI Disb | 0 | 0 | (143.00) | | 206,562.55 | | (143.00) | (1,004.54) | | 304.88 | $202.85 | PriorServicer |
| 11/16/17 | 08/01/17 | Late Charge Assess | 0 | 0 | (39.69) | | 206,562.55 | | | (861.54) | (39.69) | 304.88 | $202.85 | PriorServicer |
| 11/03/17 | 05/01/18 | FHA MI Disb | 0 | 0 | (143.00) | | 206,562.55 | | (143.00) | (861.54) | | 265.19 | $202.85 | PriorServicer |
| 10/31/17 | 07/01/17 | Regular Payment | 0 | 0 | 1,519.05 | 324.16 | 206,562.55 | 668.07 | 526.82 | (718.54) | | 265.19 | $202.85 | PriorServicer |
| 10/31/17 | 07/01/17 | Unapplied Payment | 0 | 0 | (1,519.05) | | 206,886.71 | | | (1,245.36) | | 265.19 | $202.85 | PriorServicer |
| 10/31/17 | 07/01/17 | Unapplied Payment | 0 | 0 | 540.00 | | 206,886.71 | | | (1,245.36) | | 265.19 | $1,721.90 | PriorServicer |
| 10/30/17 | 07/01/17 | Property Inspection Assess | 0 | 0 | (15.00) | | 206,886.71 | | | (1,245.36) | | 265.19 | $1,181.90 | PriorServicer |
| 10/16/17 | 07/01/17 | Late Charge Assess | 0 | 0 | (39.69) | | 206,886.71 | | | (1,245.36) | (39.69) | 265.19 | $1,181.90 | PriorServicer |
| 10/13/17 | 07/01/17 | Unapplied Payment | 0 | 0 | 1,000.00 | | 206,886.71 | | | (1,245.36) | | 225.50 | $1,181.90 | PriorServicer |
| 10/10/17 | 05/01/18 | Property Inspection Assess | 0 | 0 | (15.00) | | 206,886.71 | | | (1,245.36) | | 225.50 | $181.90 | PriorServicer |
| 10/05/17 | 05/01/18 | FHA MI Disb | 0 | 0 | (143.00) | | 206,886.71 | | (143.00) | (1,245.36) | | 225.50 | $181.90 | PriorServicer |
| 09/30/17 | 07/01/17 | Int on Escrow Pmt | 0 | 0 | 0.81 | | 206,886.71 | | 0.81 | (1,102.36) | | 225.50 | $181.90 | PriorServicer |

Loanhist.rpt

**Shellpoint Mortgage Servicing**

**Loan History Summary**

01/28/2025   12:50:59PM

| Loan ID | Borrower Name |
|---|---|
| ▉▉▉▉▉ | **MATTHEW J BENSON** |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/26/17 | 09/01/17 | City Tax Bill 1 | 0 | 0 | (1,884.45) | | 206,886.71 | | (1,884.45) | (1,103.17) | | 225.50 | $181.90 | PriorServicer |
| 09/16/17 | 07/01/17 | Late Charge Assess | 0 | 0 | (39.69) | | 206,886.71 | | | 781.28 | (39.69) | 225.50 | $181.90 | PriorServicer |
| 09/11/17 | 05/01/18 | Property Inspection Assess | 0 | 0 | (15.00) | | 206,886.71 | | | 781.28 | | 185.81 | $181.90 | PriorServicer |
| 09/04/17 | 05/01/18 | FHA MI Disb | 0 | 0 | (143.00) | | 206,886.71 | | (143.00) | 781.28 | | 185.81 | $181.90 | PriorServicer |
| 08/04/17 | 05/01/18 | FHA MI Disb | 0 | 0 | (143.00) | | 206,886.71 | | (143.00) | 924.28 | | 185.81 | $181.90 | PriorServicer |
| 08/04/17 | 06/01/17 | Regular Payment | 0 | 0 | 1,519.05 | 323.11 | 206,886.71 | 669.12 | 526.82 | 1,067.28 | | 185.81 | $181.90 | PriorServicer |
| 08/04/17 | 06/01/17 | Unapplied Payment | 0 | 0 | (1,519.05) | | 207,209.82 | | | 540.46 | | 185.81 | $181.90 | PriorServicer |
| 08/04/17 | 06/01/17 | Unapplied Payment | 0 | 0 | 1,100.00 | | 207,209.82 | | | 540.46 | | 185.81 | $1,700.95 | PriorServicer |
| 07/17/17 | 06/01/17 | Late Charge Assess | 0 | 0 | (39.69) | | 207,209.82 | | | 540.46 | (39.69) | 185.81 | $600.95 | PriorServicer |
| 07/06/17 | 06/01/17 | Unapplied Payment | 0 | 0 | 600.00 | | 207,209.82 | | | 540.46 | | 146.12 | $600.95 | PriorServicer |
| 07/05/17 | 05/01/18 | FHA MI Disb | 0 | 0 | (143.00) | | 207,209.82 | | (143.00) | 540.46 | | 146.12 | $0.95 | PriorServicer |
| 06/30/17 | 06/01/17 | Int on Escrow Pmt | 0 | 0 | 0.42 | | 207,209.82 | | 0.42 | 683.46 | | 146.12 | $0.95 | PriorServicer |
| 06/26/17 | 06/01/17 | Int on Escrow Pmt | 0 | 0 | 0.03 | | 207,209.82 | | 0.03 | 683.04 | | 146.12 | $0.95 | PriorServicer |
| 06/15/17 | 05/01/17 | Unapplied Payment | 0 | 0 | 0.95 | | 207,209.82 | | | 683.01 | | 146.12 | $0.95 | PriorServicer |
| 06/15/17 | 05/01/17 | Regular Payment | 0 | 0 | 1,519.05 | 322.07 | 207,209.82 | 670.16 | 526.82 | 683.01 | | 146.12 | $0.00 | PriorServicer |
| 06/03/17 | 05/01/18 | FHA MI Disb | 0 | 0 | (143.00) | | 207,531.89 | | (143.00) | 156.19 | | 146.12 | $0.00 | PriorServicer |
| 05/16/17 | 05/01/18 | Late Charge Assess | 0 | 0 | (39.69) | | 207,531.89 | | | 299.19 | (39.69) | 146.12 | $0.00 | PriorServicer |
| 05/05/17 | 05/01/18 | FHA MI Disb | 0 | 0 | (145.69) | | 207,531.89 | | (145.69) | 299.19 | | 106.43 | $0.00 | PriorServicer |
| 04/18/17 | 04/01/17 | Regular Payment | 0 | 0 | 1,478.57 | 321.04 | 207,531.89 | 671.19 | 486.34 | 444.88 | | 106.43 | $0.00 | PriorServicer |
| 04/17/17 | 04/01/17 | Late Charge Assess | 0 | 0 | (39.69) | | 207,852.93 | | | (41.46) | (39.69) | 106.43 | $0.00 | PriorServicer |
| 04/11/17 | 04/01/17 | Hazard Disb | 0 | 0 | (608.00) | | 207,852.93 | | (608.00) | (41.46) | | 66.74 | $0.00 | PriorServicer |
| 04/05/17 | 05/01/17 | FHA MI Disb | 0 | 0 | (145.69) | | 207,852.93 | | (145.69) | 566.54 | | 66.74 | $0.00 | PriorServicer |
| 03/31/17 | 04/01/17 | Int on Escrow Pmt | 0 | 0 | 1.51 | | 207,852.93 | | 1.51 | 712.23 | | 66.74 | $0.00 | PriorServicer |
| 03/16/17 | 03/01/17 | City Tax Bill 1 | 0 | 0 | (1,860.04) | | 207,852.93 | | (1,860.04) | 710.72 | | 66.74 | $0.00 | PriorServicer |
| 03/15/17 | 03/01/17 | Regular Payment | 0 | 0 | 1,478.57 | 320.00 | 207,852.93 | 672.23 | 486.34 | 2,570.76 | | 66.74 | $0.00 | PriorServicer |
| 03/03/17 | 05/01/17 | FHA MI Disb | 0 | 0 | (145.69) | | 208,172.93 | | (145.69) | 2,084.42 | | 66.74 | $0.00 | PriorServicer |
| 02/24/17 | 02/01/17 | Regular Payment | 0 | 0 | 1,478.57 | 318.97 | 208,172.93 | 673.26 | 486.34 | 2,230.11 | | 66.74 | $0.00 | PriorServicer |

Loanhist.rpt

**Shellpoint Mortgage Servicing**

01/28/2025   12:50:59PM

**Loan History Summary**

| Loan ID | Borrower Name |
|---------|---------------|
| ▓▓▓▓▓▓ | MATTHEW J BENSON |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/24/17 | 01/01/17 | Unapplied Payment | 0 | 0 | (2,957.14) | | 208,491.90 | | | 1,743.77 | | 66.74 | $0.00 | PriorServicer |
| 02/24/17 | 01/01/17 | Regular Payment | 0 | 0 | 1,478.57 | 317.95 | 208,491.90 | 674.28 | 486.34 | 1,743.77 | | 66.74 | $2,957.14 | PriorServicer |
| 02/24/17 | 01/01/17 | Late Charge Payment | 0 | 0 | 79.38 | | 208,809.85 | | | 1,257.43 | 79.38 | 66.74 | $2,957.14 | PriorServicer |
| 02/24/17 | 01/01/17 | Unapplied Payment | 0 | 0 | 2,738.88 | | 208,809.85 | | | 1,257.43 | | 146.12 | $2,957.14 | PriorServicer |
| 02/20/17 | 01/01/17 | Property Inspection Assess | 0 | 0 | (15.00) | | 208,809.85 | | | 1,257.43 | | 146.12 | $218.26 | PriorServicer |
| 02/16/17 | 01/01/17 | Late Charge Assess | 0 | 0 | (39.69) | | 208,809.85 | | | 1,257.43 | (39.69) | 146.12 | $218.26 | PriorServicer |
| 02/03/17 | 05/01/17 | FHA MI Disb | 0 | 0 | (145.69) | | 208,809.85 | | (145.69) | 1,257.43 | | 106.43 | $218.26 | PriorServicer |
| 01/11/17 01/10/17 | 12/01/16 | Unapplied Payment | 0 | 0 | 218.26 | | 208,809.85 | | | 1,403.12 | | 106.43 | $218.26 | PriorServicer |
| 01/11/17 01/10/17 | 12/01/16 | Regular Payment | 0 | 0 | 1,478.57 | 316.92 | 208,809.85 | 675.31 | 486.34 | 1,403.12 | | 106.43 | $0.00 | PriorServicer |
| 01/05/17 | 05/01/17 | FHA MI Disb | 0 | 0 | (145.69) | | 209,126.77 | | (145.69) | 916.78 | | 106.43 | $0.00 | PriorServicer |
| 12/31/16 | 12/01/16 | Int on Escrow Pmt | 0 | 0 | 0.71 | | 209,126.77 | | 0.71 | 1,062.47 | | 106.43 | $0.00 | PriorServicer |
| 12/16/16 | 12/01/16 | Late Charge Assess | 0 | 0 | (39.69) | | 209,126.77 | | | 1,061.76 | (39.69) | 106.43 | $0.00 | PriorServicer |
| 12/03/16 | 05/01/17 | FHA MI Disb | 0 | 0 | (145.69) | | 209,126.77 | | (145.69) | 1,061.76 | | 66.74 | $0.00 | PriorServicer |
| 11/15/16 | 11/01/16 | Regular Payment | 0 | 0 | 1,478.57 | 315.90 | 209,126.77 | 676.33 | 486.34 | 1,207.45 | | 66.74 | $0.00 | PriorServicer |
| 11/04/16 | 05/01/17 | FHA MI Disb | 0 | 0 | (145.69) | | 209,442.67 | | (145.69) | 721.11 | | 66.74 | $0.00 | PriorServicer |
| 10/17/16 | 10/01/16 | Regular Payment | 0 | 0 | 1,478.57 | 314.89 | 209,442.67 | 677.34 | 486.34 | 866.80 | | 66.74 | $0.00 | PriorServicer |
| 10/05/16 | 05/01/17 | FHA MI Disb | 0 | 0 | (145.69) | | 209,757.56 | | (145.69) | 380.46 | | 66.74 | $0.00 | PriorServicer |
| 09/30/16 | 10/01/16 | Int on Escrow Pmt | 0 | 0 | 1.27 | | 209,757.56 | | 1.27 | 526.15 | | 66.74 | $0.00 | PriorServicer |
| 09/15/16 | 09/01/16 | Regular Payment | 0 | 0 | 1,478.57 | 313.87 | 209,757.56 | 678.36 | 486.34 | 524.88 | | 66.74 | $0.00 | PriorServicer |
| 09/14/16 | 09/01/16 | City Tax Bill 1 | 0 | 0 | (1,860.04) | | 210,071.43 | | (1,860.04) | 38.54 | | 66.74 | $0.00 | PriorServicer |
| 09/03/16 | 05/01/17 | FHA MI Disb | 0 | 0 | (145.69) | | 210,071.43 | | (145.69) | 1,898.58 | | 66.74 | $0.00 | PriorServicer |
| 08/08/16 | 08/01/16 | Regular Payment | 0 | 0 | 1,478.57 | 312.86 | 210,071.43 | 679.37 | 486.34 | 2,044.27 | | 66.74 | $0.00 | PriorServicer |
| 08/05/16 | 05/01/17 | FHA MI Disb | 0 | 0 | (145.69) | | 210,384.29 | | (145.69) | 1,557.93 | | 66.74 | $0.00 | PriorServicer |
| 07/06/16 | 07/01/16 | Regular Payment | 0 | 0 | 1,478.57 | 311.86 | 210,384.29 | 680.37 | 486.34 | 1,703.62 | | 66.74 | $0.00 | PriorServicer |

Loanhist.rpt

**Shellpoint Mortgage Servicing**

01/28/2025   12:50:59PM

**Loan History Summary**

| Loan ID | Borrower Name |
|---|---|
| | **MATTHEW J BENSON** |

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Balance | Interest Amount | Escrow Amount | Balance | Late Charge Amount | Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/04/16 | 05/01/17 | FHA MI Disb | 0 | 0 | (145.69) | | 210,696.15 | | (145.69) | 1,217.28 | | 66.74 | $0.00 | PriorServicer |
| 06/29/16 | 07/01/16 | Int on Escrow Pmt | 0 | 0 | 0.37 | | 210,696.15 | | 0.37 | 1,362.97 | | 66.74 | $0.00 | PriorServicer |
| 06/06/16 | 06/01/16 | Regular Payment | 0 | 0 | 1,478.57 | 310.85 | 210,696.15 | 681.38 | 486.34 | 1,362.60 | | 66.74 | $0.00 | PriorServicer |
| 06/03/16 | | | | | | | | | | | | | | |
| 06/03/16 | 05/01/17 | FHA MI Disb | 0 | 0 | (145.69) | | 211,007.00 | | (145.69) | 876.26 | | 66.74 | $0.00 | PriorServicer |
| 05/25/16 | 06/01/16 | Escrow Only Payment | 0 | 0 | 1,021.95 | | 211,007.00 | | 1,021.95 | 1,021.95 | | 66.74 | $0.00 | PriorServicer |
| | | | | | | $29,669.14 | | $51,383.83 | -$14,561.30 | | | | | |